# <u>EXHIBIT A-1</u>

RUN DATE 03/24/16                 TOWNSHIP OF MT MORRIS                 PAGE 1
                                     GENERAL LEDGER
                          FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO | DIV | CTR | ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|----|-----|-----|-------|-------|------|------|--------|---------|---------|
| 1 | 99 | 0 | 10100 CASH-BANK | | | | | | 1,085,526.87 B |
| | | | 2056 6 | 07/31/15 GJ | 08/18/15 | ADJUST CHECKING | | 665,731.29 | |
| | | | 2039 AP | 07/31/15 CD | 07/06/13 | CK4195 LIVINGSON CO | | 84.00 | |
| | | | 2039 AP | 07/31/15 CD | 02/27/15 | WARD, CARLOS 92783A | | 214.43 | |
| | | | 2039 AP | 07/31/15 CD | 06/17/15 | AP3503 CK VOID | 99.00 | | |
| | | | 2039 AP | 07/31/15 CD | 06/30/15 | MC1961 ELECTRICAL WO | | 2,300.39 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | MC1958 MiSDU | | 960.49 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | MC1958 OFFICE OF THE | | 709.62 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4189 CHARTER TWP O | | 75.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4190 CONTROL NET | | 6,202.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4190 CONTROL NET | | 2,215.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 MICH DEPT OF | | 595.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSTRUCTION | | 162.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 IOSCO COUNTY | | 175.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 DAVISON BASKE | | 100.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 BRIAN BURK ME | | 100.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 COMCAST | | 224.56 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 404.15 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 70.85 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 1,607.68 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 147.40 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 83.44 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 779.41 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CONSUMERS ENE | | 1,024.85 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CADILLAC COFF | | 153.65 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 WASTE MANAGEM | | 420.55 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 WASTE MANAGEM | | 148.71 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 AD ART SIGNS | | 550.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 AD ART SIGNS | | 550.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 AD ART SIGNS | | 550.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 UNITED PARCEL | | 352.30 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 DISCOUNT TIRE | | 23.75 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 DTE ENERGY | | 81.27 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 WURTSMITH AIR | | 50.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 SAYAD, BRANDO | | 422.94 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 OFFICE DEPOT | | 243.72 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 GOYETTE, TIM | | 257.32 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 BRADY'S BUSIN | | 174.07 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 TOTAL LOGO | | 308.46 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 OLD NEWSBOYS | | 800.00 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 COMMONWEALTH | | 131.54 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 JOHNSON POOLS | | 439.19 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 WEX BANK | | 1,770.07 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 STAPLES BUSIN | | 55.41 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 STAPLES BUSIN | | 21.15 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 TRANS AUTO GL | | 288.07 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 MASSMUTUAL FI | | 118.69 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 CHAPTER 13 TR | | 143.33 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 ALLY | | 483.90 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 MALONEY, ZACH | | 404.80 | |
| | | | 2039 AP | 07/31/15 CD | 07/01/15 | CK4191 GRAND BLANC C | | 425.00 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 HORNER, CODY | | 50.00 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 BELLE TIRE | | 53.71 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 BELLE TIRE | | 116.88 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 EZ PARKING | | 270.00 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 O'KEEFE | | 2,909.92 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 ERMAN, TEICHE | | 2,126.25 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 LAKEVILLE COM | | 100.00 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 LASCO FORD | | 618.83 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 WHOLESALE HEA | | 101.15 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4191 TRANE COMPANY | | 54,834.64 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | GOYETTE, GENORA 0517 | | 2,923.33 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | LANGLEY, TAMMY L. 05 | | 50.00 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | HALLIGAN LEASING 051 | | 597.85 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | PARKS, TIMOTHY 05180 | | 50.00 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | MI COMMERCIAL FACILI | | 1,040.05 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | GOYETTE, BRENDA 0518 | | 1,883.34 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | MC1961 ELECTRICAL WO | | 2,352.94 | |
| 2039 AP | 07/31/15 | CD 07/01/15 | CK4192 CASH | | 766.00 | |
| 2039 AP | 07/31/15 | CD 07/02/15 | CK4193 RICE, CHUCK | | 70.21 | |
| 2039 AP | 07/31/15 | CD 07/02/15 | CK4194 CITY OF ANN A | | 65.00 | |
| 2039 AP | 07/31/15 | CD 07/02/15 | CK4194 CITY OF ANN A | | 65.00 | |
| 2039 AP | 07/31/15 | CD 07/02/15 | CK4194 CITY OF ANN A | | 65.00 | |
| 2049 AP | 07/31/15 | CD 07/03/15 | MC1968 BANK OF AMERI | | 11,549.58 | |
| 2039 AP | 07/31/15 | CD 07/06/15 | CK4196 D & W | | 1,100.00 | |
| 2039 AP | 07/31/15 | CD 07/07/15 | MC1959 MiSDU | | 1,226.59 | |
| 2039 AP | 07/31/15 | CD 07/07/15 | MC1959 OFFICE OF THE | | 665.16 | |
| 2039 AP | 07/31/15 | CD 07/07/15 | CK4197 CASH | | 937.00 | |
| 2039 AP | 07/31/15 | CD 07/07/15 | GOYETTE, CHRIS 90053 | | 124.80 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | MC1960 MASS MUTUAL | | 30,746.68 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 KEARSLEY VARS | | 100.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 HAYDEN KUNIK | | 94.65 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 BILL CRISPIN | | 916.07 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 MICH DEPT OF | | 75.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 MICH DEPT OF | | 180.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 MICH DEPT OF | | 180.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 MICH DEPT OF | | 190.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 CHARTER TWP O | | 110.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 CHARTER TWP O | | 130.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 CHARTER TWP O | | 80.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 UNEMPLOYMENT | | 364.12 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 TREASURER, CI | | 140.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 TREASURER, CI | | 140.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 TREASURER, CI | | 140.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 TREASURER, CI | | 140.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 TREASURER, CI | | 192.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 TREASURER, CI | | 140.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 CITY OF DETRO | | 2,144.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 CITY OF ANN A | | 90.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 GRAND BLANC T | | 125.00 | |
| 2039 AP | 07/31/15 | CD 07/08/15 | CK4198 GRAND BLANC T | | 182.00 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | | FISCAL | | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|---|---|
| | POST REF | DATE | JOUR | DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100  CASH-BANK

| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 GRAND BLANC T | | 125.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 GRAND BLANC T | | 182.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 MUNDY TOWNSHI | | 130.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 MUNDY TOWNSHI | | 130.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 MUNDY TOWNSHI | | 105.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 ARBOR SPRINGS | | 14.84 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 WASTE MANAGEM | | 83.76 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 WASTE MANAGEM | | 428.51 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 AD ART SIGNS | | 550.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 AD ART SIGNS | | 550.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 AD ART SIGNS | | 950.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 AD ART SIGNS | | 550.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 METRO PLUS SE | | 90.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 UNITED PARCEL | | 233.68 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 VEHICLE ACCES | | 473.42 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 PINE GROVE LA | | 325.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 PURCHASE POWE | | 237.37 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 OFFICE DEPOT | | 141.98 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 BRADY'S BUSIN | | 696.52 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 TOTAL LOGO | | 1,125.72 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 COMMONWEALTH | | 131.54 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 KING, YVONNE | | 50.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 U OF M CLUB - | | 100.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 CHAPTER 13 TR | | 143.33 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 ALLY | | 561.51 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 ALLY | | 561.51 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 ALLY | | 476.49 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 ALLY | | 701.43 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 CWC TECHNOLOG | | 1,908.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 VILLAGE OF CH | | 120.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 WEB CENTRE | | 200.00 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 MITCHELL, DAV | | 35.80 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 BELLE TIRE | | 283.61 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 STATE OF MICH | | 594.90 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4198 CITY OF ANN A | | 132.18 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | GOYETTE, JAMES 90053 | | 81.85 | |
| | 2039 AP | 07/31/15 | CD | 07/08/15 | CK4200 GRAND BLANC T | | 174.00 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 SHEET METAL W | | 3,796.00 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 SHEET METAL W | | 1,287.56 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 MICHIGAN ELEC | | 1,437.87 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 MICHIGAN ELEC | | 33,079.38 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 FLINT PLUMBIN | | 239,875.93 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 U.A. LOCAL 85 | | 19,121.46 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 MCAA | | 859.48 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 UA LOCAL 190 | | 100,456.42 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 PLUMBERS & PI | | 1,007.00 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 OPERATING ENG | | 1,160.18 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 LOCAL 142 FED | | 157.30 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 SHEET METAL W | | 513.04 | |
| | 2039 AP | 07/31/15 | CD | 07/09/15 | CK4201 SHEET METAL W | | 176.20 | |

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 TRUST FUNDS-L | | 3,926.79 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL 142 FED | | 450.27 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL 142 MAR | | 217.75 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL UNION # | | 2,406.68 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL 142 | | 415.39 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL 142 OVE | | 31.95 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL UNION # | | 704.00 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 FLINT AREA SH | | 69,470.71 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 SHEET METAL W | | 25,921.22 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 PIPEFITTERS L | | 24,154.47 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 PLUMBERS LOCA | | 6,812.88 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 NEW MEXICO PI | | 2,729.12 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 PNPF CONTRIB | | 32.00 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 SMWIA LOCAL 4 | | 3,461.25 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 PNPF CONTRIB | | 7.20 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 NATIONAL ELEC | | 565.46 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LMCF | | 93.99 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 AMF | | 146.80 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 IBEW 252 INSU | | 6,239.00 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 IBEW 252 PENS | | 3,897.92 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 IBEW 252 VACA | | 2,090.45 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 ANN ARBOR ELE | | 291.06 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 ANN ARBOR APP | | 156.29 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 NATIONAL LMCF | | 7.34 | |
| 2039 AP | 07/31/15 | CD | 07/09/15 CK4201 LOCAL UNION N | | 942.26 | |
| 2049 AP | 07/31/15 | CD | 07/09/15 MC1966 SPEEDWAY SUPE | | 42,750.65 | |
| 2049 AP | 07/31/15 | CD | 07/09/15 KELLERMAN, JEFFREY 9 | | 230.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ULINE | | 29.71 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ARROW AUTOMOT | | 154.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ARROW AUTOMOT | | 14.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ARROW AUTOMOT | | 6.15 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 248.62 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 92.22 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 26.31 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 1,265.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 117.42 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 106.99 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 46.44 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 180.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 5.93 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 44.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 11.07 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 25.87 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 359.97 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 64.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 10.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 1.28 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 309.04 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 80.63 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 McNAUGHTON-Mc | | 552.16 | |

Case 2:14-cv-10527-DML-DRG   ECF No. 268-2, PageID.5472   Filed 03/08/16   Page 6 of 104

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 25.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 306.65 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | 25.87 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 345.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 1,400.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 85.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 12.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 942.65 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 35.69 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 70.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 221.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 242.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 68.25 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 107.30 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 463.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 225.25 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 46.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 49.45 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 286.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 7.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 16.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 196.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 8,460.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 364.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 53.07 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 1,266.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 111.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 45.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 855.57 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 929.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 174.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | 504.67 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 169.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 27.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 437.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | 390.08 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | 311.70 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 105.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 122.48 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 846.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 42.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 211.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 8.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 300.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 64.02 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 886.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 402.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 86.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 McNAUGHTON-Mc | | 10.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 54.93 | |

Case 2:14-cv-10527-DML-DRG   ECF No. 268-2, PageID.5473   Filed 03/08/16   Page 7 of 104

| CO DIV CTR ACCOUNT/ | | | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100    CASH-BANK

| POST REF | FISCAL DATE | TRANS JOUR | DATE | DESC | DEBITS | CREDITS |
|---|---|---|---|---|---|---|
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 3.06 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 45.28 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 20.87 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 19.21 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 4.04 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 219.58 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 257.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 14.91 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 18.31 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 606.25 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 8.59 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 151.73 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 18.66 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 24.41 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 13.88 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 109.15 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 24.57 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 228.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 11.44 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 17.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 10.67 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 18.80 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 440.86 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 1.84 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 2.55 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 131.34 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 1,101.34 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 1,452.20 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 557.44 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 80.03 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 144.38 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 89.22 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 13.32 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 14.27 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 764.09 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 201.77 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 709.75 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 26.03 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | 40.02 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 31.06 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 234.90 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 162.17 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 230.86 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 176.61 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 528.17 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 148.93 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 149.35 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 59.40 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 16.63 |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 20.49 |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 29.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 2.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 2.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 8.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 8.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 31.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 40.02 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 79.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 128.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 65.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 138.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,452.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 110.89 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 177.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.28 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 24.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 31.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 166.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 3.69 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 89.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 213.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 10.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 15.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 24.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 265.56 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 167.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 131.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,517.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 22.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 245.69 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 20.49 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 20.04 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 211.84 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.32 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 43.54 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 52.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 275.73 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 413.59 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 33.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 921.69 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 235.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 83.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 418.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 227.17 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 31.03 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| | | | | | DEBITS | CREDITS |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 98.03 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 20.04 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 98.03 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 32.52 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 64.21 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 17.30 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 35.96 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 13.99 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | 38.82 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 217.67 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 85.85 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 295.18 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 1.98 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 21.37 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | 165.36 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 3,198.38 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 191.02 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 71.50 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 25.25 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 750.48 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 628.58 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 57.12 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | 606.25 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 16.63 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 20.04 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 20.04 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 132.84 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 187.62 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 12.29 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 38.79 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 32.78 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 357.32 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 1,280.22 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 1,049.28 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 132.33 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 282.65 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 141.32 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 187.88 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 445.18 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 188.89 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 4,448.54 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 98.11 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 1.65 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 20.04 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 20.04 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 12.90 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 427.64 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 81.07 |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BEHLER-YOUNG | | | 137.25 |

RUN DATE 02/14/16-13:43:05
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 86.43 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 431.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 40.98 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 131.05 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 9.92 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 17.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 78.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 7.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 18.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 36.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 88.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 30.02 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 8.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 649.73 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 1,015.60 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 227.17 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 427.64 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 240.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 82.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 594.84 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 31.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 342.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 141.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 141.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 970.96 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 628.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 53.14 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1.65 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 25.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 9.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 128.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 64.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 8.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 23.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 75.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 26.13 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 202.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 298.84 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 153.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 2,414.33 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 14.69 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 46.81 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 24.53 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 18.90 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 144.43 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 18.89 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | 4,317.74 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 518.92 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 28.54 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 165.26 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 35.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 63.96 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 529.55 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 21.23 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 89.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 13.94 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 19.07 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 27.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 25.83 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 8.83 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 10.13 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 21.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 259.27 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 77.23 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 34.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 950.82 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 58.14 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 102.06 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | 606.25 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 88.44 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 58.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 133.88 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 217.07 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 3.18 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 7.88 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 25.06 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 38.35 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 26.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 6.96 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 22.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 105.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 291.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 91.37 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 184.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 BEHLER-YOUNG | | 210.30 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 103.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 6.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 6.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 6.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 9.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,179.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 31.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 38.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 58.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 37.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 7.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 141.68 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 152.54 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 346.36 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 0.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,744.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 188.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 332.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 404.45 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 123.25 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 8.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 16.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 321.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 87.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 59.14 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,358.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 372.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 19.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 86.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 71.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 482.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,972.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 6.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 6.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 177.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 289.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 177.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 17.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 840.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 203.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 874.50 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 823.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 3.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 24.13 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 65.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 5,147.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 238.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 333.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 287.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 406.25 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 632.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 657.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 42.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 34.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 4.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 66.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 6.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 22.16 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,251.89 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 112.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 62.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 869.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 33.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 1,778.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 52.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 20.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 298.92 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 950.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 250.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 80.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 92.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 9.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 12.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 15.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | 833.51 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.07 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 0.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 21.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 33.69 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 190.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 45.43 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 11.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BEHLER-YOUNG | | 42.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROCK TOOL OF | | 205.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FMG CONCRETE | | 485.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FMG CONCRETE | | 2,300.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FMG CONCRETE | | 360.00 | |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FMG CONCRETE | | 1,050.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FMG CONCRETE | | 756.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 31.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 17.16 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 268.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 137.54 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 96.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 96.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 120.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 7.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 22.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 181.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 11.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 64.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 582.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 455.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 646.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 145.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 300.30 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 6.36 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 10,517.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 1,165.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 8,284.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 53.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 1.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 251.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 16.02 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 7.21 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 118.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 7.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 32.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 71.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 100.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 760.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 316.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 88.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 457.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 101.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 1.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 58.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 100.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 8.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 179.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 150.48 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 147.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 17.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 386.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | 483.99 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 64.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THE MACOMB GR | | 1,331.12 | |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 20.42 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 23.08 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 8.24 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 626.32 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 11.41 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 412.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 69.94 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 115.54 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 4,098.07 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 661.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 73.41 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 552.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 48.28 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 36.90 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 597.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 9.54 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 5.95 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 186.75 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 538.73 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 12,513.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 352.27 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 136.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 16.05 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 23.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 77.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 THE MACOMB GR | | 534.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 419.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 105.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 36.84 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 132.09 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 766.28 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 136.24 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 134.92 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 2,650.72 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 21.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 282.51 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 169.43 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 91.65 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 72.08 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 84.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 164.84 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 336.83 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 105.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 136.74 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 72.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 26.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 316.53 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 345.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 20.86 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CONSTRUCTION | | 4.42 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 195.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 76.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 339.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 694.30 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 28.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 30.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 13.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 180.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 184.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 107.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 44.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 62.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 85.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 63.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 299.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 120.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 592.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 561.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 25.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 151.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 168.54 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 32.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 15.43 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 40.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 185.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 44.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 1.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 505.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 2,106.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 64.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 46.50 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 237.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 136.99 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 53.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 797.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 32.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 189.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 176.59 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 174.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 5.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONSTRUCTION | | 34.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 JOHN OSTRANDE | | 3,505.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 JOHN OSTRANDE | | 49.30 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 2,314.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 330.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 17,340.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,075.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 14,428.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 35.88 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 2,444.68 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 131.91 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 19.78 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 2,237.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,151.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,484.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 265.37 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 12.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 312.14 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 372.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 303.16 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 126.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 557.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 212.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 138.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 112.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,393.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 279.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 44.46 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 200.43 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 80.56 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 535.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 54.17 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 89.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 120.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 3.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 14.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 26.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 57.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 98.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 161.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 20.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 159.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 86.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 106.30 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 50.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 54.60 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 143.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 17.24 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 1,538.23 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 2.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 63.30 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 294.21 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 66.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 821.76 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 28.85 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 182.18 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 115.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 305.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.47 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 34.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 398.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 122.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 75.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 75.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 17.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 62.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 1,577.47 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 277.50 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 13.17 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 113.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 45.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 138.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 16.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 49.77 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 94.42 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 28.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,528.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 717.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 357.99 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 324.36 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 76.15 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 57.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 491.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 51.15 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 22.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 76.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 61.16 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 73.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 55.30 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 327.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 335.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 26.97 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 141.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 50.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 113.21 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 26.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 161.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 555.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 162.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 100.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 85.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 32.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 272.49 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 79.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 5,406.00 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 11.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 7.03 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 531.43 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 10.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 34.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 67.02 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 184.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 30.57 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 20.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 25.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 111.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 641.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 94.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 29.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 726.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 48.25 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 197.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 21.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 169.28 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 744.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 70.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 40.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 374.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,394.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 36.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 116.14 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 74.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 98.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 148.68 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 52.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 43.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 98.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 421.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 202.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 470.64 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 2,672.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 120.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 348.89 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 39.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,023.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 2,972.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 273.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 78.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 160.55 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 85.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 12.54 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 160.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 210.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 192.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 16.65 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 655.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 221.62 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100    CASH-BANK | | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 16.68 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 8.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 2,929.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 274.35 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 54.27 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 470.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 8.43 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 125.37 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 56.39 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 37.60 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 52.88 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 575.23 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 52.85 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 24.91 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 22.65 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 103.15 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 103.13 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 231.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 17.27 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 190.09 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 566.76 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 105.35 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 111.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 36.01 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 37.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 350.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 46.25 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 135.60 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 15.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 2,711.35 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 595.05 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 292.98 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 31.67 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 278.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 130.07 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 353.22 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 37.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 550.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 983.15 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 15.76 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 8.25 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 400.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 312.47 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 4,079.39 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 624.82 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 180.34 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 10.28 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 24.45 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | 92.00 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 EINA SUPPLY C | | 68.83 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 35.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 59.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 1,449.22 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 19.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 36.73 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 40.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 31.96 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 155.61 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 488.35 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 36.08 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 42.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 18.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 126.20 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 34.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 4.99 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | 10.21 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 18.55 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | 474.88 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 5.88 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 272.02 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 267.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 49.12 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 15.04 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 233.27 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 97.90 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 1,534.01 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 804.13 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 16.96 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 502.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 1,125.23 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 24.95 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 67.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 65.65 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 88.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 242.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 567.02 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 13.85 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 82.20 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 17.90 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | 361.46 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 132.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 307.82 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 187.82 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 26.19 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 1,158.08 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 317.52 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 29.29 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 22.41 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | 339.20 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 EINA SUPPLY C | | 13.28 | |

| CO DIV CTR ACCOUNT/ | | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|---|
| | POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100  CASH-BANK

| | POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS |
|---|---|---|---|---|---|---|
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 7.12 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 106.93 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 505.93 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 710.78 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 277.15 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 145.36 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 473.42 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 110.03 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 811.60 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 23.34 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,128.51 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 16.94 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 37.08 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 98.18 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 23.32 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 274.09 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 11.41 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 53.37 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 331.02 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 153.16 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 73.62 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 140.52 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 22.08 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 1,802.12 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 28.52 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 37.03 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 244.86 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 46.47 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 214.31 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 7.08 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 37.43 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 21.00 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 55.75 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 25.58 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 168.35 | |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 67.52 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 17.27 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.88 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 15.16 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 50.70 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.31 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 8.13 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 395.71 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 161.88 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 449.22 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | 2,555.52 | |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 102.92 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 259.21 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 20.07 |
| | 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 EINA SUPPLY C | | 35.23 |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|---|
| | POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
| 10100 | CASH-BANK | | | | | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 62.20 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 378.08 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 285.63 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 365.55 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 76.44 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 123.94 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 57.35 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 108.00 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 10.24 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 1,586.84 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 38.22 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 62.12 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 74.37 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 42.28 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 126.03 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 74.37 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 2.02 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 48.70 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 241.33 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 24.71 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 59.99 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 26.71 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 97.55 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 382.78 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 114.20 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 41.45 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 70.68 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 294.04 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 181.25 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 215.53 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 214.47 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 501.52 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 175.87 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 61.34 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 139.75 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 6.94 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 134.90 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 86.77 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 44.33 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 32.60 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 87.13 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 11.95 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 11.95 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 3.95 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 17.29 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 34.98 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | 21.47 | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 97.46 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 202.31 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 EINA SUPPLY C | | 113.40 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100    CASH-BANK

| | | | | | |
|---|---|---|---|---|---|
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 EINA SUPPLY C | | 18.07 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 VENTURE DISTR | | 148.00 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 1,179.78 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 170.66 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 68.90 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 7,517.52 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 28.56 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | 530.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 90.83 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 654.70 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 108.64 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R.L. DEPPMANN | | 1,047.81 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 TAWAS DO-IT C | | 34.22 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 TAWAS DO-IT C | | 10.38 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 186.56 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 122.08 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 237.97 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 344.99 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 706.81 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 74.20 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 28.27 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 113.80 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 1,024.21 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 296.80 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FASTENERS INC | | 111.30 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HILTI, INC. | | 558.15 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 0.52 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 176.09 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 15.57 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 98.53 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 215.74 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 20.46 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 0.52 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 85.36 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 4.47 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 17.56 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 65.78 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 81.59 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 66.83 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 63.43 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 105.75 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 57.16 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 58.15 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 61.01 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 90.13 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 9.32 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 151.89 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 15.40 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 82.41 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 163.82 |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 994.54 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 92.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 129.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 319.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 92.21 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 32.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 36.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 108.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 151.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 178.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 15.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 299.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 57.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 220.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 128.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 282.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 97.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 34.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 70.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 68.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 46.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 385.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 15.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 61.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 153.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 95.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 1,811.69 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 3,719.56 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 210.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 169.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 217.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 210.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 45.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 63.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 3.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 404.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 608.55 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 112.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 314.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | 220.13 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 5.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 572.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 57.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 13.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 39.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 203.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 151.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 38.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 114.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 HODGES SUPPLY | | 17.17 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | | | | | |
|---|---|---|---|---|---|
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 297.92 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 128.03 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 193.87 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 48.34 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 291.92 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 85.49 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 108.20 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 421.92 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 3.76 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 12.94 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 81.02 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | 1,175.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 33.10 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 589.60 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 147.24 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 104.36 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 24.10 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 283.81 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 HODGES SUPPLY | | 330.21 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 2,569.02 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 41.03 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 6,043.25 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 627.70 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 192.23 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 846.46 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 65.84 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 100.66 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 174.96 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 988.56 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 65.66 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 662.24 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 28.86 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 5,436.54 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 11.06 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 9.95 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 114.57 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 21.81 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 417.52 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 228.49 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 211.26 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 364.35 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 195.50 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 104.71 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 15.54 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 37.44 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 151.71 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 163.29 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 NELSON TRANE | | 22.44 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 NELSON TRANE | | 142.52 |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 NELSON TRANE | | 88.97 |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 213.11 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 87.47 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 368.14 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 364.27 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 397.94 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 177.51 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 101.47 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 2.35 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 108.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 13.26 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 55.71 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 16,404.74 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 402.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 234.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 6.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 571.55 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 132.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 706.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | 4,240.00 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 49.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NELSON TRANE | | 100.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 GARY OIL COMP | | 75.11 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNITED RENTAL | | 1,065.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNITED RENTAL | | 389.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNITED RENTAL | | 1,597.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNITED RENTAL | | 383.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 5.39 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 17.32 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 15.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 22.24 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 116.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 8.73 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 135.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 5.65 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 19.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 19.89 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 77.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 102.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 108.37 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 15.85 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 48.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 23.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 96.52 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 24.03 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 5.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MID STATES BO | | 6.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 331.71 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 249.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 66.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 23.85 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
| 10100      CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 12.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 82.14 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 170.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 45.11 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 610.38 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 157.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 359.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 162.62 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 729.46 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 190.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 22.77 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 85.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOORE BROTHER | | 485.28 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 K.L. MCCOY & | 650.11 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 K.L. MCCOY & | | 111.27 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 K.L. MCCOY & | | 62.16 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 K.L. MCCOY & | 70.52 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 K.L. MCCOY & | 49.82 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 K.L. MCCOY & | | 686.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 NEENAH FOUNDR | | 359.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ELECTRIC MOTO | | 115.54 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ELECTRIC MOTO | | 85.76 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BOLHOUSE LLC | | 7,462.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 111.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 81.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 116.60 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 122.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 79.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 165.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 250.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 52.59 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 144.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 128.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 62.18 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 57.55 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 113.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 6.39 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 12.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 VIC BOND SALE | | 1.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ROHMANN IRON | | 1,821.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ROHMANN IRON | | 15.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNIVERSITY OF | | 104.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNIVERSITY OF | | 69.83 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNIVERSITY OF | | 69.83 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNIVERSITY OF | | 12.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNIVERSITY OF | | 538.98 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 UNIVERSITY OF | | 71.58 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ECKER MECHANI | | 662.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 TRANE COMPANY | | 1,934.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 TRANE COMPANY | | 196.88 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | 12.31 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 728.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 2,247.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 401.85 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 553.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 731.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 447.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 41.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 100.57 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 1,947.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 592.54 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 1,342.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 106.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 254.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 131.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRANE COMPANY | | 550.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 JOHNSON CONTR | | 307.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 243.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 137.16 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 17.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 152.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 33.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 148.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 62.65 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 39.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 15.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 101.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 101.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 219.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 129.21 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 245.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 450.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 207.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 57.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 45.16 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 354.46 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 30.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 612.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 62.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 32.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 18.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 467.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 137.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 13.89 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 291.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 245.84 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 311.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 21.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 30.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 70.49 | |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 29.47 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 42.99 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 122.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 491.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 87.41 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 163.88 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 77.59 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 2.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 148.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 10.92 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 299.47 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 3,498.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 14.52 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 75.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 636.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 7.32 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 431.89 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 354.94 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 2,489.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 24.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 11.55 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 58.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 20.88 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 42.61 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 94.98 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 4.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 13.89 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 72.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 876.73 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 68.48 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 64.05 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 24.59 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 617.03 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 64.45 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 45.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 37.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 79.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 18.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 38.96 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 43.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 43.67 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 16.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 145.22 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 192.71 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 147.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 18.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 68.45 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 93.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 120.23 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 YOUNG SUPPLY | | 736.38 | |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 8.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 149.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 18.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 1,011.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 52.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 33.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 40.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 54.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 19.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 158.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 72.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 1,307.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 858.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 113.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 47.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 36.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 115.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 20.99 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 23.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 16.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 1,123.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 23.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 24.17 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 23.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 125.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 1,210.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 310.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 94.55 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 5.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 76.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 46.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 46.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 109.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 356.27 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 734.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 29.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 107.59 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | 952.94 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 13.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 182.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 172.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 15.48 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 85.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 24.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 6.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 113.84 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | 1,365.96 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 1,115.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 80.56 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 636.00 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100    CASH-BANK

| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 491.84 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 80.77 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 63.18 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 121.58 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 73.99 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 4.77 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 18.39 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 114.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 59.25 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 85.01 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 26.95 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 10.42 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 20.97 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 19.06 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 2,585.38 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 14.20 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 111.30 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 4,458.10 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 127.20 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 42.52 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 260.65 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 56.39 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 8.59 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 74.98 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 43.46 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 20.98 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 456.33 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 91.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 1,001.70 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 18.13 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 74.20 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 18.13 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 14.50 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 636.00 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 305.60 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 148.40 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 69.32 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 121.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 45.26 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 7.74 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 737.76 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 6.04 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 4,399.64 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 1,538.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 84.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 429.30 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 2,239.53 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 114.69 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 29.15 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 YOUNG SUPPLY | | 43.14 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 192.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 50.99 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 41.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 159.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 50.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 44.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 18.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 81.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 32.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 9.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 22.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 6.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 18.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 104.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 8.59 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 66.99 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 217.30 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 41.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 14.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 11.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 5,864.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 101.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 14.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 41.69 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 14.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 90.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 134.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 115.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 12.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 41.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 8.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 116.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | 113.84 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 297.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 7.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 7.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 31.27 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 569.01 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 795.85 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 170.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 91.27 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 683.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 708.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 683.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 33.07 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 67.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 61.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 34.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 150.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 50.46 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 594.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 247.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 309.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 18.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 22.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YOUNG SUPPLY | | 8.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 SBJ ENTERPRIS | | 135.68 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 9.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 35.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 24.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 62.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 167.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 276.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 63.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 136.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 90.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 37.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 31.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 WOLVERINE SUP | | 11.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COMPUTER SUPP | | 490.18 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COMPUTER SUPP | | 993.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CARRIER  CORP | | 2,382.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ADVANCE PLUMB | | 81.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ADVANCE PLUMB | | 16.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MUFFLER MAN | | 1,000.55 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MUFFLER MAN | | 451.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MUFFLER MAN | | 754.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MUFFLER MAN | | 168.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MUFFLER MAN | | 302.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 KERR PUMP AND | | 1,648.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 A+ SUPPLY CO. | | 133.22 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 390.35 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 22.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 103.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 94.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 45.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 25.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 820.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 16.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 199.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 316.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 101.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 67.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 26.59 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 30.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | 101.64 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 55.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 115.43 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 55.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 243.04 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 20.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | 143.31 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 415.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 81.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 7.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 34.99 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 186.27 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 67.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 218.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 102.46 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 79.56 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 4.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 13.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 230.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 0.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 7.23 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 43.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 40.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 128.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 59.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 11.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 196.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 225.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 10.19 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 21.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 21.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 132.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 87.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 26.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 44.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | 334.70 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 51.23 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 143.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 137.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 75.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 163.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 305.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 52.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 22.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 11.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 39.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 11.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 29.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 15.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 119.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 1,006.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 1,074.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 234.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 262.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GRAINGER WW I | | 62.35 | |

RUN DATE 08/14/15

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 23.32 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 602.36 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 238.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 16.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 62.38 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 171.29 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 269.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 334.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 61.89 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 135.76 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 GRAINGER WW I | | 253.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 182.10 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 84.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 384.31 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 374.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 406.02 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 511.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 115.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 393.45 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 69.01 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 334.28 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 73.63 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 41.51 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 51.24 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 75.02 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 349.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 654.58 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 119.77 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 43.12 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 163.62 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 81.62 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 324.16 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 220.72 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 971.33 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 404.76 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 1,656.15 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 451.02 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 301.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 233.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 314.96 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 132.55 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | 193.49 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | 277.78 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | 196.06 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 53.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 261.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 355.76 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 122.14 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 109.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 RELIABLE AIR | | 51.13 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 38.57 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 207.58 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 39.81 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 97.20 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 18.36 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 323.48 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 85.65 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 96.12 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 241.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 161.29 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 150.94 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 39.23 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 51.65 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 122.15 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 56.98 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 128.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 127.87 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 97.75 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 44.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 188.73 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 234.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 99.47 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 207.48 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 98.07 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 131.87 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 116.88 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 499.20 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | 130.32 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 40.15 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 99.22 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 57.17 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 33.75 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 76.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 45.46 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 312.53 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 186.37 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RELIABLE AIR | | 283.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 774.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 185.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 346.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 176.49 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 319.52 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 333.90 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 493.39 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 132.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 275.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 815.67 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 145.22 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 ALTA EQUIPMEN | | 127.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FLINT WARM AI | | 181.76 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WARM AI | | 164.61 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WARM AI | | 158.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WARM AI | | 189.24 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WARM AI | | 103.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WARM AI | | 165.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 AIR DESIGN IN | | 2,442.24 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 AIR DESIGN IN | | 286.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STONE & DIRT | | 2,850.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 359.63 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 249.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 55.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 58.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 52.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 185.29 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 315.88 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 15.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 55.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 55.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 243.59 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 55.79 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 292.45 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FLINT WELDING | | 807.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ROGIND-PARKER | | 312.72 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 108.67 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 313.06 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 391.85 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 58.38 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 1.67 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 39.56 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 113.91 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 92.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 2,276.82 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 421.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 420.03 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 356.05 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 114.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 118.73 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 6.83 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 3.41 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 25.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 116.36 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 118.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 261.96 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 0.91 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 23.83 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 28.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 20.39 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 96.46 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 4,216.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 STANDARD ELEC | | 22.25 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CIR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | | 96.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | | 55.06 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | | 71.47 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | | 121.37 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | | 22.63 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | | 144.18 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 STANDARD ELEC | 776.68 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 HYDRONIC SUPP | | 31.35 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 HYDRONIC SUPP | | 84.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 HYDRONIC SUPP | | 163.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 HYDRONIC SUPP | | 674.96 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 HYDRONIC SUPP | 100.00 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 HYDRONIC SUPP | 100.00 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 TRI COUNTY FO | | 325.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 TRANE,INC./AC | | 2,206.92 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 TRANE,INC./AC | | 129.32 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 TRANE,INC./AC | | 352.98 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 TRANE,INC./AC | | 736.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 NORTHEASTERN | | 13.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 D.J. CONLEY A | | 431.21 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CUMMINS BRIDG | | 36.56 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CUMMINS BRIDG | | 11,028.24 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 991.55 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 65.17 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 170.91 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 129.48 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 1,656.84 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 22.13 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 90.64 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 346.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 3.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 259.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 50.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | 397.16 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 245.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 96.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 179.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | 320.54 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 110.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 180.42 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 34.89 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 255.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 697.06 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | 53.02 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | 116.18 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CARRIER GREAT | | 90.27 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 VICTAULIC | | 854.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 CHEMSEARCH | | 752.53 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 525.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 9.33 | |

RUN DATE 08/24/14 12:26
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 146.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 454.74 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 2,103.20 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 258.46 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 226.06 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 215.24 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 290.12 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 410.26 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 R.S. DALE COM | | 609.01 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 445.20 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 1,303.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 12,349.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 736.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 1,462.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 16,154.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 1,653.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 1,298.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 1,388.59 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 964.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 137.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 779.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 1,902.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 7,504.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 2,851.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 964.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 MICHIGAN AIR | | 7,202.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 GALLOUP J.O., | | 55.58 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 GALLOUP J.O., | | 32.72 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 37.85 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 16.18 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 16.18 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 6.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 6.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 29.55 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 122.54 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 116.58 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 6.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 15.86 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 106.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 106.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 6.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 6.78 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 47.69 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 10.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 104.43 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 7.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 8.84 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 106.40 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 64.32 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 JOHNSTONE SUP | | 162.05 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 7.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 277.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 394.02 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 89.18 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | 10.80 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 19.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 291.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 169.58 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 74.19 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 228.07 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 63.60 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 48.63 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 455.67 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 1,032.47 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 52.68 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 74.27 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | 20.66 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 750.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 JOHNSTONE SUP | | 83.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MCCALLY TOOL | | 17.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MCCALLY TOOL | | 217.11 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MCCALLY TOOL | | 79.22 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MCCALLY TOOL | | 18.63 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MCCALLY TOOL | | 84.39 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MCCALLY TOOL | | 109.09 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 H.V. BURTON C | | 3,382.08 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 CURRENT ELECT | | 538.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 CURRENT ELECT | | 1,314.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 148.03 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 27.49 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 98.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 795.59 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 465.23 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 218.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 MICHIGAN TEMP | | 14.45 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FIRST SOURCE | | 20.15 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AMERICAN SEWE | | 85.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AMERICAN SEWE | | 290.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AMERICAN SEWE | | 380.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 234.28 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 135.15 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 284.93 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 15.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | 772.50 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 160.48 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 213.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PERFORMANCE E | | 232.32 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 SUPERIOR PLUS | | 739.19 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 SUPERIOR PLUS | | 241.04 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 SUPERIOR PLUS | | 127.94 | |

RUN DATE 08/24/15 06:5...                    Consolidated Expense
                                               GENERAL LEDGER
                                    FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | | | | DEBITS | CREDITS | |
|---|---|---|---|---|---|---|
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 SUPERIOR PLUS | | | 75.05 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 SUPERIOR PLUS | | | 594.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 10.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 23.50 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 5.91 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 7.41 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 18.01 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 30.73 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 6.88 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 10.13 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 34.74 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 6.69 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 24.56 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 38.14 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 7.81 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 8.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GILL ROY'S HA | | | 38.96 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PENNSYLVANIA | | | 144.64 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PENNSYLVANIA | | | 111.25 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PENNSYLVANIA | | | 552.42 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 PENNSYLVANIA | | | 624.66 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 McCLELLAND AI | | | 444.14 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | 176.65 | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 86.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 379.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 866.63 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 379.16 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 2,315.87 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 2,146.03 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 56.11 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 106.83 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 194.21 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 135.79 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 965.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 COCHRANE SUPP | | | 2,448.92 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 CONTRACTORS S | | | 1,802.47 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 4.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 116.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 11.72 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 10.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 56.53 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 999.51 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 65.13 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 3.98 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 39.38 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 121.05 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 141.92 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 14.45 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 22.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 122.86 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | | FISCAL | | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|---|---|
| | POST REF | DATE | JOUR | DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
| 10100 | CASH-BANK | | | | | | | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 164.70 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 58.44 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 132.61 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 30.16 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 209.73 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 18.59 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 155.56 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 7.42 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 569.99 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 87.98 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 25.69 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 77.21 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 37.71 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 41.84 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 31.19 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 62.36 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 106.45 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 6.49 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 141.78 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 39.53 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 10.68 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 20.92 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 31.86 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 85.48 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 10.48 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 10.48 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 61.12 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 41.28 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 19.06 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 122.48 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 13.17 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 16.44 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 5.62 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 683.58 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 718.96 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 76.00 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 136.13 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 15.10 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 36.90 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 174.85 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 59.32 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 11.26 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 7.93 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 10.41 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 50.26 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 40.62 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 47.96 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 26.60 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 10.36 | |
| | 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WIN'S ELECTRI | | | 4.10 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 20.92 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 25.48 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 89.54 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 52.70 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 553.03 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 15.03 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 3.26 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 20.11 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 15.57 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 326.74 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 64.53 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 324.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 19.63 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 13.94 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 460.24 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 35.02 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 29.02 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 7.64 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 254.61 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 30.69 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 76.72 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 32.17 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 134.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | | 8.82 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | 8.22 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | 52.47 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | 14.57 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | 33.62 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | 81.49 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 WIN'S ELECTRI | 156.15 | | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 VENIFABRICS I | | 52.98 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 535.30 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 28.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 4,876.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 954.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 530.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 4,240.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FONTANESI AND | | 1,060.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 ALPENA SUPPLY | | 268.90 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 ALPENA SUPPLY | | 23.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 ALPENA SUPPLY | | 54.77 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 ALPENA SUPPLY | | 16.03 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 ALPENA SUPPLY | | 182.56 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 21.81 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 55.41 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 631.04 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 889.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 40.36 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 438.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 | CK4199 FERGUSON ENTE | | 118.87 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | | BEGINNING BAL./ |
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | | ENDING BAL. |

10100  CASH-BANK

| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 6,519.00 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 1,695.21 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 397.58 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 92.19 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 4,543.58 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 429.95 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 209.64 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 201.19 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 93.78 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 7.35 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 7,308.87 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 8.73 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 19,870.95 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 491.46 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 56.22 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 142.20 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 36.33 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 1,784.11 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 1,263.73 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 50.97 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 54.15 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 876.58 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 3,427.36 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 300.56 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 216.75 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 21.73 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 9.00 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 147.26 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 113.91 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 3,304.96 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 53.02 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 21.12 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 55.13 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 1,935.97 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 691.62 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 2,624.56 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 37.92 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 37.92 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 5.38 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 97.34 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 802.66 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 859.04 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 132.84 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 14.67 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 219.04 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 230.53 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 7.57 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 10.41 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 2,077.52 |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 FERGUSON ENTE | | 360.68 |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 2,499.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 191.48 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 50.04 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 832.15 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 98.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 9,504.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 2,774.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 186.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 1,780.50 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 439.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 342.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 54.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 811.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 242.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 138.38 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 247.89 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 187.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 1,410.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 419.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 200.41 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 83.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 853.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 596.80 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 3,470.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | | 44.31 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | 1,426.27 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FERGUSON ENTE | 98.88 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ANN ARBOR WEL | | 112.36 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ANN ARBOR WEL | | 12.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ANN ARBOR WEL | | 18.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 INTERSTATE BA | | 118.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 INTERSTATE BA | | 118.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 INTERSTATE BA | | 118.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CARPENTER BRO | | 16.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CARPENTER BRO | | 32.69 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 QUALITY WATER | | 420.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 107.98 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 48.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | 218.63 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 226.66 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 34.95 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 119.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 122.56 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 273.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 REFRIGERATION | | 166.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 83.57 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 93.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 192.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 157.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 60.24 | |

RUN DATE 08/24/14 12:05:10                    CONSUMAIRE GENERAL LEDGER
                                                   GENERAL LEDGER
                                      FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 522.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 33.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 82.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 159.09 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 178.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 178.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 83.57 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LENNOX INDUST | | 149.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ABSOLUT AIR I | | 431.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BENNETT ANSWE | 2,005.13 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BENNETT ANSWE | | 1,927.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BENNETT ANSWE | | 503.45 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LIFTING GEAR | | 3,567.65 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 37.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 511.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 222.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 69.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 399.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 597.47 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 158.45 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 62.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 353.46 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 200.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 163.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRGAS REFRIG | | 52.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ED HAASS SALE | | 42.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MAINLINE AUTO | | 83.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 SUNBELT RENTA | | 537.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BURTON IMAGIN | | 90.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BURTON IMAGIN | | 90.63 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BURTON IMAGIN | | 49.29 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COMMERCIAL KI | | 76.87 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 419.76 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 3,134.50 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 335.14 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 342.25 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 146.26 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 106.77 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 297.81 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 2.28 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | 328.82 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 10.02 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CONTRACTORS P | | 105.48 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COIL REPLACEM | | 7,692.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COIL REPLACEM | | 1,000.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ULINE | | 39.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TRIMBLE NAVIG | | 838.62 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 DOWNRIVER REF | | 18.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 DOWNRIVER REF | | 144.86 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 DOWNRIVER REF | | 32.74 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| 10100 | CASH-BANK | | | | | |
|---|---|---|---|---|---|---|
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 DOWNRIVER REF | | 16.06 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RS RESOURCES | | 152.00 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 KENEWELL GROU | | 167.83 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 KENEWELL GROU | | 57.24 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 KENEWELL GROU | | 297.11 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 KENEWELL GROU | | 57.24 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 KENEWELL GROU | | 343.18 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 M&E MANUFACTU | | 461.28 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 QUALITY FOOL | | 31.24 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 QUALITY FOOL | | 448.73 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 QUALITY FOOL | | 69.67 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GOLDEN REFRIG | | 4,516.50 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GOLDEN REFRIG | | 2,745.00 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 DURO SUPPLY C | | 4.57 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GREATER MICHI | | 58.33 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 RAYMAC | | 2,153.30 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | 73.10 | | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | 44.28 | | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 23.58 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 10.23 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 267.16 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 32.52 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 783.17 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 28.90 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 11.53 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 10.15 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 1.38 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 83.97 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 11.62 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 268.18 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 36.90 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 21.39 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 956.40 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 70.30 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | 41.20 | | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 50.53 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 105.42 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 76.83 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 1,208.23 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 98.65 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 22.40 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 63.75 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 152.50 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 23.86 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 138.83 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 36.24 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 31.39 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 28.52 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 29.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 R. A. TOWNSEN | | 440.70 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 245.07 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 236.61 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 918.88 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 205.51 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 20.90 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 13.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 8.37 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 414.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 122.97 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 17.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 7.89 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 16.13 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 250.49 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 10.12 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 365.58 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 30.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 32.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 3.03 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 956.40 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 78.32 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 130.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 33.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 2.57 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 9.54 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 120.50 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 76.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 45.78 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 341.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 31.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 27.85 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 8.20 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 14.73 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 26.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 27.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 87.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 107.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 73.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 24.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 7.11 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 12.79 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 6.93 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 9.21 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 82.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 36.24 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R. A. TOWNSEN | | 983.91 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CALVERLY SUPP | | 755.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 CALVERLY SUPP | | 207.48 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THERMAL-NETIC | | 2,915.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THERMAL-NETIC | | 5,512.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 THERMAL-NETIC | | 40.28 | |

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 THERMAL-NETIC | | 65.03 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 THERMAL-NETIC | | 1,144.97 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 THERMAL-NETIC | | 90.56 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 3.17 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 37.81 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 49.82 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 137.80 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 13.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 11.10 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 77.31 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 LINCOLN HARDW | | 17.99 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GRIFFIN INTER | | 193.21 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 GRIFFIN INTER | | 813.34 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 41.32 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 14.39 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 10.28 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 21.63 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 28.39 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 52.44 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 7.41 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 27.52 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 6.36 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 36.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 12.71 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 49.23 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 16.95 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 8.46 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 45.45 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 36.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 18.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 12.18 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 16.62 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 24.68 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 3.74 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 36.05 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 5.29 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 39.25 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 35.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 4.76 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 23.28 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 10.46 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 35.58 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 23.37 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 9.09 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 18.00 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 6.34 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 4.55 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 17.57 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 5.91 | |
| 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 6.48 | |

RUN DATE 02/24/16  12:05:14          COINS GENERAL LEDGER PROGRAM
                                          GENERAL LEDGER
                                 FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 8.55 | |
|---|---|---|---|---|---|---|
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 7.94 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 8.78 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 4.55 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 75.74 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 26.02 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 33.42 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 4.55 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 19.46 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 15.89 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 29.63 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 33.36 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 151.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 12.27 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 19.07 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 34.44 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 10.05 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 9.60 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 48.89 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 1.99 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 4.55 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 58.29 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 22.78 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 14.83 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 5.29 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 14.89 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 27.53 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 34.90 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 6.33 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 4.23 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 18.53 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 47.23 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 22.01 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 15.97 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 12.48 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 6.07 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 5.06 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 28.42 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 12.01 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 8.79 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 5.08 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 32.30 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 5.28 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 29.85 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 31.25 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 36.99 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 7.41 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 1.06 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 6.85 | |
| | 2039 AP | 07/31/15 CD | 07/10/15 CK4199 AUSABLE HARDW | | 12.49 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 23.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 16.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 6.97 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 10.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 6.67 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 58.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 27.52 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 6.34 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 23.92 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 4.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 4.02 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 10.58 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 34.97 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 12.71 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 19.91 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 21.89 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 19.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 42.06 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 7.38 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 14.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 19.91 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 9.31 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 3.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 6.88 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 29.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 5.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 169.56 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 2.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 17.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 39.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 25.83 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 13.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 23.61 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 18.37 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 17.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 50.42 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 9.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 2.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 41.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 AUSABLE HARDW | | 11.42 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 NAPA AUTO PAR | | 11.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 NAPA AUTO PAR | | 11.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 NAPA AUTO PAR | | 68.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SURETY BONDIN | | 1,100.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SURETY BONDIN | | 6,010.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 WILLIAM E. WA | | 585.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MICHIGAN ELEC | | 102.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MICHIGAN ELEC | | 265.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MICHIGAN ELEC | | 20,556.33 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MICHIGAN ELEC | | 35.38 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 495.36 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 169.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 111.57 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 67.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 18,089.91 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 1,192.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 46.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 435.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 72.99 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 135.68 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 66.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 9.01 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 335.31 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 26.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 157.94 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | 172.53 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | 183.17 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 9.46 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | 1,192.50 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 1,020.25 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 378.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 10,844.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 21.69 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 53.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 2,343.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | 2.04 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 121.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 152.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 288.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 1,471.28 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 296.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 438.34 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 2,643.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 153.46 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 329.65 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 1,111.72 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 24.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 4,470.87 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 487.60 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 327.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 1,166.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 237.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 120.03 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 223.48 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 7.12 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 25.44 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 79.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 222.41 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 46.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 214.52 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 182.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 228.96 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 11,626.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 134.44 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 307.01 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 283.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 121.90 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 494.21 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 2,643.64 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 1,200.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 743.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 29.84 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 873.38 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 116.87 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | | 48.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | 96.13 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN ELEC | 2,118.94 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BAVCO BACKFLO | | 255.46 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BAVCO BACKFLO | | 239.35 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BAVCO BACKFLO | | 281.85 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BAVCO BACKFLO | | 123.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BAVCO BACKFLO | | 1,510.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 AUTOMATED ENE | | 700.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 AUTOMATED ENE | | 335.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 AUTOMATED ENE | | 300.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 PONTIAC ELECT | | 1,344.36 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 PONTIAC ELECT | | 333.26 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 PONTIAC ELECT | | 3,561.24 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 PONTIAC ELECT | | 3,597.96 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 PONTIAC ELECT | | 752.37 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 TRC ROOFING | | 287.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 TRC ROOFING | | 487.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 INSCO DISTRIB | | 101.31 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 INSCO DISTRIB | | 45.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 KOLBI PIPEMAK | | 47.08 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MODSPACE | | 389.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MODSPACE | | 155.17 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SUNSTATE EQUI | | 2,931.95 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SUNSTATE EQUI | | 130.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SUNSTATE EQUI | | 212.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SUNSTATE EQUI | | 714.11 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SUNSTATE EQUI | | 631.60 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 FERGUSON ENTE | | 627.70 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 WINDY CITY WI | | 997.55 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 HOLLAND (HMES | | 176.40 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 GREAT LAKES P | | 1,500.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 CARRIER RENTA | | 14,480.63 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 CARRIER RENTA | | 14,146.63 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 COPPER STATE | | 93.37 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 COPPER STATE | | 11.34 | |

RUN DATE 02/24/16 12:05:14

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COPPER STATE | | 23.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COPPER STATE | | 233.71 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COPPER STATE | | 10.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 PRO REFRIGERA | | 8,359.92 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 SYOXSA | | 7.84 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 SYOXSA | | 39.14 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 TEXAS AIR SYS | | 4,456.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 COLUMBIA PIPE | | 67.36 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GLOBAL TELEMA | | 1,260.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 FIELD 2 BASE | | 100.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AARELL COMPAN | | 480.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 R.G. KENRICK, | | 387.06 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ENVIROMENTAL | | 30,844.82 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 GIVE 'EM A BR | | 356.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 MCDONALD MODU | | 194.72 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 DUANE JONES E | | 1,040.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 YORK INTERNAT | | 229.05 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ADVANTAGE ELE | | 84.75 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ADVANTAGE ELE | | 475.42 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 ADVANTAGE ELE | | 876.45 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 134.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 250.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 91.67 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 175.83 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 375.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 333.33 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 250.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 179.17 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 134.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BROADMOOR PRO | | 200.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 504.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 648.70 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 30.53 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 47.39 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 238.85 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 75.60 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 319.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | | 380.08 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 RAM TOOL A/R | 111.44 | | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LASHLEY LLC | | 396.74 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LASHLEY LLC | | 132.96 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LASHLEY LLC | | 63.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LASHLEY LLC | | 63.52 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 LASHLEY LLC | | 52.34 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 T.H. EIFERT | | 301.94 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 AIRTECH PARTS | | 264.64 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 M&M HEATING & | | 913.10 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 NU VISION BUI | | 645.00 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 KELLY REFRIGE | | 12,119.44 | |
| 2039 AP | 07/31/15 | CD 07/10/15 | CK4199 BIG ASS SOLUT | | 16,748.00 | |

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 TWIN CITY FAN | | 1,713.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 TWIN CITY FAN | | 2,332.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 KOCH HEAT TRA | | 1,230.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN MECH | | 750.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 JEN-SUN INSUL | | 14,560.12 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 JEN-SUN INSUL | | 5,757.42 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 COMMERCIAL CO | | 343.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 274.52 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 33.28 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 80.27 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 482.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 1,037.62 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 232.13 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 595.49 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 133.26 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SET DUCT MANU | | 159.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 INTERNATIONAL | | 3,100.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 2,659.06 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 620.12 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 913.73 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 577.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 1,300.29 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 236.93 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 161.06 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 394.43 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 538.24 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 1,733.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 723.46 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 203.04 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 2,132.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 990.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MR. GAS INC. | | 72.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 JGM VALVE | | 337.67 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOTION INDUST | | 47.41 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOTION INDUST | | 117.03 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOTION INDUST | | 1,032.83 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOTION INDUST | | 86.75 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MOTION INDUST | | 152.34 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SW CONTROLS | | 524.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 CORNELL FIELD | | 375.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 BILDON PARTS | | 293.81 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ARCTIC EQUIPM | | 106.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 1,350.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MICHIGAN POWE | | 202.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 RAND INDUSTRI | | 1,251.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 ABSOLUT BALAN | | 1,600.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 SW CONTROLS | | 524.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MORRISON SUPP | | 136.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MORRISON SUPP | | 520.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 CK4199 MORRISON SUPP | | 29.85 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 643.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 723.82 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 111.19 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 6.06 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SEP | | 413.25 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SEP | | 523.33 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 1,059.12 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 116.68 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 915.99 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 1,672.61 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 9.22 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 73.20 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 73.32 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 92.80 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 61.86 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 1,123.57 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 5.26 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 748.55 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 MORRISON SUPP | | 2.60 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 5,293.54 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 J.J. CURRAN C | | 4,508.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 1,333.48 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 931.74 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 2,256.74 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 3,533.54 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 4,669.30 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 1,963.12 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 4,319.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 12,265.53 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 10,523.29 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4199 SET DUCT MANU | | 2,738.78 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | MC1962 NAZDESTA INSU | | 20,300.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | MC1962 NAZDESTA INSU | | 2,435.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 ANDREW LINIZ | | 500.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 MICH DEPT OF | | 75.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 MICH DEPT OF | | 150.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 MICH DEPT OF | | 150.00 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 TREASURER, CI | | 688.50 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 WARNER, KIMEE | | 2.47 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | CK4202 WARNER, KIMEE | | 144.65 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | MC1963 COIL REPLACEM | | 84,917.66 | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | MC1963 COIL REPLACEM | 84,917.66 | | |
| 2039 AP | 07/31/15 | CD | 07/10/15 | MC1964 ELECTRICAL WO | | 156.79 | |
| 2049 AP | 07/31/15 | CD | 07/10/15 | AP3508 CK VOID | 359.84 | | |
| 2049 AP | 07/31/15 | CD | 07/13/15 | CK4203 MICH DEPT OF | | 203.00 | |
| 2049 AP | 07/31/15 | CD | 07/13/15 | CK4204 LASHEROOK SEP | | 3,200.00 | |
| 2049 AP | 07/31/15 | CD | 07/13/15 | BCN SERVICE COMPANY | | 662.15 | |
| 2051 AP | 07/31/15 | CD | 07/13/15 | MC1973 ELECTRICAL WO | | 2,105.45 | |
| 2049 AP | 07/31/15 | CD | 07/14/15 | MC1965 MiSDU | | 1,458.08 | |
| 2049 AP | 07/31/15 | CD | 07/14/15 | MC1965 OFFICE OF THE | | 709.62 | |

CONS GENERAL LEDGER MODEL
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2051 AP | 07/31/15 | CD | 07/15/15 MC1975 BANK OF AMERI | | 8,755.59 | |
| 2051 AP | 07/31/15 | CD | 07/16/15 MC1973 ELECTRICAL WO | | 1,687.33 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 JOE SULLIVAN | | 97.01 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 DAVIS, WILLIA | | 18.75 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 PLUMBERS LOCA | | 200.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 CENTRAL CLEAN | | 6,148.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 TREASURER, CI | | 140.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 ALCONA COUNTY | | 97.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 CONSUMERS ENE | | 81.60 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 VERIZON WIREL | | 60.96 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 CARMODE, JAMI | | 79.26 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 DISCOUNT TIRE | | 980.22 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 UPTHEGROVE, B | | 74.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 BRADY'S BUSIN | | 278.11 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 CUSTOM LAWN C | | 73.20 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 COMMONWEALTH | | 131.54 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 WEX BANK | | 3,833.68 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 BLUE CROSS BL | | 6,103.04 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 UNIVERSAL GLA | | 225.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 OSCODA TOWNSH | | 26.62 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 OSCODA TOWNSH | | 835.52 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 BARDEN, NICK | | 1,889.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 KING, YVONNE | | 25.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 KING, YVONNE | | 50.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 CHAPTER 13 TR | | 143.33 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 ALLY | | 452.42 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 ALLY | | 411.11 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 COMCAST | | 147.85 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 GRID4 COMMUNI | | 962.08 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 GE CAPITAL | | 3,401.89 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 BELLE TIRE | | 107.81 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 BELLE TIRE | | 598.72 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 BELLE TIRE | | 376.65 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 C&P SERVICE | | 586.77 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 MOSS, MATTHEW | | 96.80 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4205 VANDERFOOL, B | | 30.10 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4206 TARRANT SERVI | | 8,119.68 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4206 TARRANT SERVI | | 243.50 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 CK4207 CASH | | 3,097.00 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 WENDLING, MATT 90053 | | 398.97 | |
| 2049 AP | 07/31/15 | CD | 07/17/15 MC1970 LANGLEY, TAMM | | 700.00 | |
| 2049 AP | 07/31/15 | CD | 07/20/15 ENTERPRISE LEASING C | | 27,416.59 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 MC1967 MiSDU | | 1,615.33 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 MC1967 OFFICE OF THE | | 709.62 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 CK4208 S&Z SHEETMETA | | 1,000.00 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 CK4208 S&Z SHEETMETA | | 15,327.70 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 CK4208 RESOURCE MECH | | 1,303.00 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 CK4208 INTERNATIONAL | | 43,355.15 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 CK4208 JOHNSON CONTR | | 4,878.00 | |
| 2049 AP | 07/31/15 | CD | 07/21/15 CK4208 JOHNSON CONTR | | 2,439.00 | |

RUN DATE 09/24/14 12:05:14                     CONSUMERS ENERGY COMPANY                              PAGE 59 of 1
                                                    GENERAL LEDGER
                                          FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| 10100 | CASH-BANK | | | | | |
|---|---|---|---|---|---|---|
| | 2049 AP | 07/31/15 CD | 07/21/15 CK4208 JOHNSON CONTR | | 3,658.50 | |
| | 2049 AP | 07/31/15 CD | 07/21/15 CK4208 APPLEGATE HIG | | 7,195.50 | |
| | 2049 AP | 07/31/15 CD | 07/21/15 CK4208 QUALITY AIR S | | 8,595.00 | |
| | 2049 AP | 07/31/15 CD | 07/21/15 CK4208 NILES INDUSTR | | 499.50 | |
| | 2049 AP | 07/31/15 CD | 07/21/15 CK4208 RAND INDUSTRI | | 620.00 | |
| | 2049 AP | 07/31/15 CD | 07/21/15 CK4208 HEPTA CONTROL | | 16,421.40 | |
| | 2049 AP | 07/31/15 CD | 07/21/15 MC1970 LANGLEY, TAMM | | 200.00 | |
| | 2049 AP | 07/31/15 CD | 07/22/15 GOYETTE, JAMES 90053 | | 112.43 | |
| | 2051 AP | 07/31/15 CD | 07/22/15 MC1973 ELECTRICAL WO | | 4,243.50 | |
| | 2049 AP | 07/31/15 CD | 07/23/15 MC1970 LANGLEY, TAMM | | 300.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 CINCINNATI LI | | 18,469.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 MICH DEPT OF | | 75.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 MICH DEPT OF | | 155.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 MICH DEPT OF | | 280.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 MICH DEPT OF | | 280.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 TREASURER, CI | | 519.50 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 COMCAST | | 142.30 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 FEDEX | | 18.59 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 EAH Propertie | | 277.94 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 EAH Propertie | | 251.11 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 VERIZON WIREL | | 8,235.77 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 HARRIS, GOYET | | 5,445.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 HARRIS, GOYET | | 239.46 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 UNITED PARCEL | | 355.85 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 UNITED PARCEL | | 367.68 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 AMERICAN EXPR | | 751.64 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 DISCOUNT TIRE | | 776.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 TREASURER, CI | | 170.13 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 DARRELL'S MAX | | 514.47 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 DTE ENERGY | | 17.68 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 GRAFF TRUCK C | | 932.94 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 CATHOLIC WEEK | | 54.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 OFFICE DEPOT | | 158.95 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 GOYETTE, TIM | | 140.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 HOME DEPOT CR | | 14,711.29 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 CHARTER COMMU | | 222.86 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 MONTAGUE TOWI | | 400.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 CROSSROADS MA | | 2,000.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 CROSSROADS MA | | 23,681.61 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 TREASURER, CI | | 229.79 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 TREASURER, CI | | 124.81 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 COMMONWEALTH | | 131.54 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 ALERE TOXICOL | | 43.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 ACCIDENT FUND | | 13,160.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 CTI | | 210.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 UNIVERSAL GLA | | 265.00 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 OSCODA TOWNSH | | 25.49 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 STAPLES BUSIN | | 279.82 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 BLUE CARE NET | | 19,945.51 | |
| | 2049 AP | 07/31/15 CD | 07/24/15 CK4209 KING, YVONNE | | 25.00 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 KING, YVONNE | | 50.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 JEDELE, JASON | | 24.01 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 JEDELE, JASON | | 62.73 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 PURESAFETY | | 69.30 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 SUBURBAN OFFI | | 92.37 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 DOMESTIC UNIF | | 1,041.67 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 DOMESTIC UNIF | | 338.50 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 CHAPTER 13 TR | | 143.33 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 BURNS, ROBERT | | 81.20 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 BURNS, ROBERT | | 81.20 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 ALLY | | 701.43 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 ALLY | | 411.11 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 ALLY | | 452.42 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 MENARD'S | | 885.36 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 O'HARA, JASON | | 1,340.44 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 Jerry's Tire | | 130.32 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 BELLE TIRE | | 32.84 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 BELLE TIRE | | 1,191.98 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 C&P SERVICE | | 692.99 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 C&P SERVICE | | 523.95 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 C&P SERVICE | | 410.65 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4209 VIENNA TOWNSH | | 155.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3505 CK VOID | 18.59 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 277.94 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 251.11 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 18,469.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 75.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 155.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 280.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 280.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 8,235.77 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 5,445.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 239.46 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 355.85 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 367.68 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 751.64 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 776.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 170.13 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3506 CK VOID | 514.47 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 17.68 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 519.50 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 932.94 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 54.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 158.95 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 140.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 14,711.29 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 222.86 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 400.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 2,000.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 23,681.61 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 142.30 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 229.79 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 124.81 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 131.54 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 43.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 13,160.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 210.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 265.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 25.49 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 279.82 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 19,945.51 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 25.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 50.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 24.01 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 62.73 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 69.30 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 92.37 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 1,041.67 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 338.50 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 143.33 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 81.20 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 81.20 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 701.43 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 411.11 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 452.42 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 885.36 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 1,340.44 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 130.32 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 32.84 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 1,191.98 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 692.99 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 523.95 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 410.65 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | AP3507 CK VOID | 155.00 | | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 CINCINNATI LI | | 18,469.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 MICH DEPT OF | | 75.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 MICH DEPT OF | | 155.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 MICH DEPT OF | | 280.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 MICH DEPT OF | | 280.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 TREASURER, CI | | 519.50 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 COMCAST | | 142.30 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 FEDEX | | 18.59 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 EAH Propertie | | 277.94 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 EAH Propertie | | 251.11 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 VERIZON WIREL | | 8,235.77 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 HARRIS, GOYET | | 5,445.00 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 HARRIS, GOYET | | 239.46 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 UNITED PARCEL | | 355.85 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 UNITED PARCEL | | 367.68 | |
| 2049 AP | 07/31/15 | CD 07/24/15 | CK4210 AMERICAN EXPR | | 751.64 | |

RUN DATE 02/24/16 12:05:14

COINS GENERAL LEDGER SYSTEM

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 DISCOUNT TIRE | | | 776.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 TREASURER, CI | | | 170.13 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 DARRELL'S MAX | | | 514.47 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 DTE ENERGY | | | 17.68 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 GRAFF TRUCK C | | | 932.94 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 CATHOLIC WEEK | | | 54.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 OFFICE DEPOT | | | 158.95 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 GOYETTE, TIM | | | 140.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 HOME DEPOT CR | | | 14,711.29 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 CHARTER COMMU | | | 222.86 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 MONTAGUE TOWI | | | 400.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 CROSSROADS MA | | | 2,000.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 CROSSROADS MA | | | 23,681.61 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 TREASURER, CI | | | 229.79 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 TREASURER, CI | | | 124.81 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 COMMONWEALTH | | | 131.54 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 ALERE TOXICOL | | | 43.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 ACCIDENT FUND | | | 13,160.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 CTI | | | 210.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 UNIVERSAL GLA | | | 265.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 OSCODA TOWNSH | | | 25.49 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 STAPLES BUSIN | | | 279.82 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 BLUE CARE NET | | | 19,945.51 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 KING, YVONNE | | | 25.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 KING, YVONNE | | | 50.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 JEDELE, JASON | | | 24.01 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 JEDELE, JASON | | | 62.73 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 PURESAFETY | | | 69.30 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 SUBURBAN OFFI | | | 92.37 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 DOMESTIC UNIF | | | 1,041.67 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 DOMESTIC UNIF | | | 338.50 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 CHAPTER 13 TR | | | 143.33 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 BURNS, ROBERT | | | 81.20 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 BURNS, ROBERT | | | 81.20 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 ALLY | | | 701.43 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 ALLY | | | 411.11 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 ALLY | | | 452.42 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 MENARD'S | | | 885.36 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 O'HARA, JASON | | | 1,340.44 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 Jerry's Tire | | | 130.32 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 BELLE TIRE | | | 32.84 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 BELLE TIRE | | | 1,191.98 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 C&P SERVICE | | | 692.99 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 C&P SERVICE | | | 523.95 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 C&P SERVICE | | | 410.65 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4210 VIENNA TOWNSH | | | 155.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4211 MICH DEPT OF | | | 45.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4211 MICH DEPT OF | | | 180.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4211 MICH DEPT OF | | | 75.00 | |
| 2049 AP | 07/31/15 CD | 07/24/15 CK4211 GRAND TRAVERS | | | 95.00 | |

COINS GENERAL LEDGER MODULE
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 TREASURER, CI | | 280.00 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 TREASURER, CI | | 140.00 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 IOSCO COUNTY | | 147.00 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 IOSCO COUNTY | | 160.00 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 CHARTER TWP O | | 92.00 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 CONSUMERS ENE | | 70.85 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 DTE ENERGY | | 19.52 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 GOYETTE, TIM | | 34.05 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 CHARTER COMMU | | 162.80 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4211 ABBOTT, JON | | 85.59 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 CK4212 AA MACHINE NA | | 4,080.18 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 AP3509 CK VOID | 92.00 | | |
| 2049 AP | 07/31/15 | CD | 07/24/15 GOYETTE, JAMES 90053 | | 128.00 | |
| 2049 AP | 07/31/15 | CD | 07/24/15 HALLIGAN, JEREMY 900 | | 85.00 | |
| 2051 AP | 07/31/15 | CD | 07/24/15 MC1973 ELECTRICAL WO | | 1,846.55 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 RAND INDUSTRI | | 571.00 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 JOHNSON CONTR | | 245,789.70 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 JOHNSON CONTR | | 4,211.35 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 S&Z SHEETMETA | | 4,350.50 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 S&Z SHEETMETA | | 65,550.00 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 ALL AMERICAN | | 4,460.00 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4213 JOHNSON CONTR | | 22,735.00 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4214 CHARTER TWP O | | 275.00 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 CK4215 CITY OF DETRO | | 834.00 | |
| 2049 AP | 07/31/15 | CD | 07/27/15 HALLIGAN, JEREMY 900 | | 26.00 | |
| 2051 AP | 07/31/15 | CD | 07/27/15 BCN SERVICE COMPANY | | 31.75 | |
| 2051 AP | 07/31/15 | CD | 07/27/15 TEXTURA CORPORATION | | 902.51 | |
| 2049 AP | 07/31/15 | CD | 07/28/15 MC1969 MiSDU | | 1,686.02 | |
| 2049 AP | 07/31/15 | CD | 07/28/15 MC1969 OFFICE OF THE | | 709.62 | |
| 2049 AP | 07/31/15 | CD | 07/28/15 CK4216 UNIVERSITY OF | | 245.00 | |
| 2051 AP | 07/31/15 | CD | 07/28/15 GOYETTE, JAMES 90054 | | 217.60 | |
| 2049 AP | 07/31/15 | CD | 07/29/15 MC1970 SET DUCT MANU | 12,265.53 | | |
| 2049 AP | 07/31/15 | CD | 07/29/15 MC1970 SET DUCT MANU | | 12,265.53 | |
| 2050 AP | 07/31/15 | CD | 07/29/15 MC1971 TREASURER, CI | | 4,360.81 | |
| 2050 AP | 07/31/15 | CD | 07/29/15 MC1971 TREASURER, CI | | 1,200.10 | |
| 2050 AP | 07/31/15 | CD | 07/29/15 MC1971 TREASURER, CI | | 4,318.43 | |
| 2051 AP | 07/31/15 | CD | 07/29/15 GOYETTE, JAMES 90054 | | 587.44 | |
| 2051 AP | 07/31/15 | CD | 07/29/15 MC1973 ELECTRICAL WO | | 3,751.21 | |
| 2049 AP | 07/31/15 | CD | 07/30/15 CK4217 INTERNAL REVE | | 28.00 | |
| 2049 AP | 07/31/15 | CD | 07/30/15 CK4217 INTERNAL REVE | | 58.24 | |
| 2049 AP | 07/31/15 | CD | 07/30/15 CK4218 LIVINGSTON CO | | 158.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 GOYETTE, GENORA 0874 | | 2,923.33 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 LANGLEY, TAMMY L. 08 | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 HALLIGAN LEASING 087 | | 597.85 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 PARKS, TIMOTHY 08745 | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 MI COMMERCIAL FACILI | | 1,040.05 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 GOYETTE, BRENDA 0874 | | 1,883.34 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 SUPERIOR EXCA | | 700.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 HOWELL CHAMBE | | 90.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CAMTEC | | 120.00 | |

RUN DATE 02/24/16 12:05:14
COINS GENERAL LEDGER SYSTEM
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 MICH DEPT OF | | 22.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 MASS MUTUAL | | 300.44 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CHARTER TWP O | | 82.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 LOCHINVAR, LL | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 EAH Propertie | | 1,725.58 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 1,605.51 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 109.30 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 84.46 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 476.26 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 1,154.14 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 697.16 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CONSUMERS ENE | | 45.99 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CLOR, ROD | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 WASTE MANAGEM | | 603.04 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 40.37 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 369.33 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 0.61 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 104.11 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 94.43 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 413.91 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 172.27 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 506.21 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 436.47 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 71.78 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FERGUSON ENTE | | 225.68 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 NELSON TRANE | | 16.42 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 METRO PLUS SE | | 135.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 UNITED PARCEL | | 310.62 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 DTE ENERGY | | 87.58 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BURNETT, LAUR | | 264.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 HILL, KURT | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 GOYETTE, TIM | | 122.85 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BURKE, TODD | | 588.50 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BRADY'S BUSIN | 10.00 | | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BRADY'S BUSIN | 20.00 | | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BRADY'S BUSIN | 30.00 | | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BRADY'S BUSIN | | 226.33 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 BRADY'S BUSIN | | 92.51 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 COMMONWEALTH | | 131.54 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 PARKS, JOE | | 70.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 GUARDIAN | | 1,274.97 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CDD, LLC | | 1,200.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 HARPER, HERBE | | 749.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 FLINT STOR-AL | | 410.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 HALLIGAN, JER | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 KING, YVONNE | | 50.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 KING, YVONNE | | 25.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 UPTEGRAFF, JO | | 30.00 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 CHAPTER 13 TR | | 143.33 | |
| 2050 AP | 07/31/15 | CD | 07/31/15 CK4219 PNC BANK | | 8,643.62 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR | ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 ALLY | | 483.90 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 O'HARA, JASON | | 1,356.68 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 O'HARA, JASON | | 70.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 MAJZEL, DAN | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOLTON, CHAD | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 RICHARDSON, O | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 WILLIAMS, KAM | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 COMCAST | | 224.70 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 KELLERMAN, JE | | 5,743.17 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 PETTIT, TRAVI | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 FROMMILLER, M | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 GIBBS, STEVEN | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 WARNER, KIMBE | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 BAIR, JACOB | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 EHRMANIRAUT, | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 GULICK, CODY | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 ABBOTT, JON | | 36.62 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 ABBOTT, JON | | 25.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 JAMES, CODEY | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 BELLE TIRE | | 376.65 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 BELLE TIRE | | 1,191.98 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 DAVISON, KEN | | 6.81 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 BURKE, CARL | | 5,994.57 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 DROUIN, DALE | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 CROWDER, DOUG | | 50.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 94.80 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 390.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 1,482.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 1,287.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 3,237.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 1,100.25 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 897.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HOWARD & HOWA | | 1,511.95 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 WENDLING, MAT | | 81.24 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 WEIER, MIKE | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4219 HILL, TIM | | 30.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 CITY OF ANN A | | 130.00 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 291.87 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 91.87 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 25.33 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 1.86 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 39.88 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 71.53 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 39.62 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 58.91 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 ELECTRONIC PA | | 11.85 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 SINGLETREE CO | | 291.41 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4220 BELLE TIRE | | 48.95 | |
| | 2050 AP | 07/31/15 | CD 07/31/15 | CK4221 CASH | | 5,749.00 | |
| | 2051 AP | 07/31/15 | CD 07/31/15 | KELLERMAN, JEFFREY 9 | | 132.00 | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | |
| 2051 AP | 07/31/15 CD | 07/31/15 GOYETTE, CHRIS 90054 | | 132.92 | |
| 2051 AP | 07/31/15 CD | 07/31/15 HALLIGAN, JEREMY 900 | | 38.52 | |
| 2039 AR | 07/31/15 CR | 06/29/15 CR7504 KIEHIN MANUFA | 1,583.33 | | |
| 2039 AR | 07/31/15 CR | 06/30/15 CR7502 GILBERT, CHAR | 3,000.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7501 PNC REALTY SE | 300.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7501 PNC REALTY SE | 214.50 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7501 PNC REALTY SE | 600.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7501 GREAT LAKES C | 406.50 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7501 TOYOTA MOTOR | 288.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7501 CALITY DESIGN | 465.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7502 CARTER, TIMOT | 3,200.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7502 HILL, MARILYN | 566.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7502 MISCELLANEOUS | 84.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7502 MISCELLANEOUS | | 850.00 | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7503 CASH SALES | 85.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7503 PERKINS, TAMM | 67.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7503 CHRISTIANSON, | 225.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7503 BENTLEY, GARY | 77.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7503 GENERES, SID | 249.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7503 GAINT, SHARI | 234.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7507 VALEO | 350.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7507 VALEO | 7,050.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7508 EASTERN MICHI | 22,111.61 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7508 LATIMER, MAUR | | 3,000.00 | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7508 FERRELLGAS | 325.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7508 CARETEL INN O | 346.00 | | |
| 2039 AR | 07/31/15 CR | 07/01/15 CR7509 RESIDENCE INN | 325.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 GAMERS SANCTU | 399.38 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MACHINE TOOL | 28,000.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 NATIONAL UNCL | 223.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 NATIONAL UNCL | 102.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 PINNACLE FOOD | 3,000.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MICHIGAN HUMA | 434.46 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MICHIGAN HUMA | 750.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 RED STONE TOW | 546.08 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 KUKA ASSEMBLY | 1,125.50 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SALEM LUTHERA | 1,409.57 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 THE ENGINEERE | 11,525.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 KENTUCKY FRIE | 292.98 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BAKER UPTOWN | 194.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 EAST LANSING | 79.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 NIEMI, DALE | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 OLSON, JOHN | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WILSON, ELLEN | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WILSON, ELLEN | 101.25 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 LEATZOW, DOUG | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WALTRIP, LIND | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WALTRIP, LIND | 67.50 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 AARON, DON | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MOHAMMED, ADI | 99.00 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
| 10100   CASH-BANK | | | | | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MOHAMMED, ADI | | 22.50 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SIMS, CRAIG | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BORDERS, MONE | | 119.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 DARRAH, MRS. | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SHRIER, THOMA | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 LENTZ, ANDREW | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 LENTZ, ANDREW | | 81.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HANSON, RICHA | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SITALO, KAREN | | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MALINICH, JOH | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCKENZIE, WIL | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HANLEY, JIM A | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HANLEY, JIM A | | 150.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CONN, MARCY | | 60.75 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MIDKIFF, MARV | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CONN, MARCY | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 FREED, JESSE | | 55.30 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 FREED, JESSE | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BROWN, BRUCE | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 FARRINGTON, B | | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 VANEROCKLIN, | | 169.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 ISSAWI, KHOLU | | 169.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SUTON, SCOTT | | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CHAPIN, MARK | | 87.30 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CHAPIN, MARK | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 ADKINSON, TIN | | 100.80 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 ADKINSON, TIN | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCCALL, LINDA | | 20.25 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCCALL, LINDA | | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 INMAN, CHUCK | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 ADAMS, DORTHE | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 DYKES, LYNN | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CHRISTIANSEN, | | 169.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCGRAW, JESSE | | 27.45 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCGRAW, JESSE | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CARAS,RICHARD | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 COCHRAN, GARR | | 69.75 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 COCHRAN, GARR | | 198.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 DUNCAN, ESSIE | | 34.65 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 DUNCAN, ESSIE | | 223.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MOHRMAN, LELA | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MOHRMAN, LELA | | 59.25 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HEINRICH, SCO | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BINDER, CHUCK | | 160.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 DODD, DAVID | | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BURLESON, RIC | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 DODD, SHAUN | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HOENES, NORM | | 169.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 JONES, WALT | | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/02/15 CR7509 NORCROSS, ROB | | 99.00 | | |

Case 2:14-cv-10527-DML-DRG   ECF No. 268-2   PageID.5534   Filed 03/08/16   Page 68 of 104

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | | DEBITS | CREDITS | ENDING BAL. |

| | | | | | |
|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 KHIRFAN'S MAR | 300.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SAINT CHARLES | 182.25 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 STOKES STEEL | 187.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 AUTO-OWNERS I | 52,426.30 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 AUTO-OWNERS I | 0.92 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 GRAND RESERVE | 486.77 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 KROLCZYK, MIK | 137.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 GENESEE POLYM | 224.10 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 GENESEE POLYM | 705.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 RYBA, BOB | 171.55 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SCHLAUD, CIND | 96.65 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 SCHLAUD, CIND | 377.47 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 THE REAL ESTA | 1,220.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 THE REAL ESTA | 102.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 THE REAL ESTA | 740.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 LESPERANTE, D | 2,700.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 ELLSWORTH, RO | 115.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BURK, NANCY | 85.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HARRIS, PEGGY | 160.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CHURCHILL, WI | 85.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BISCHOFF, FLO | 269.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BONTADELLI, C | 121.05 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 GIRARDOT, LAU | 124.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HELCRO, THOMA | 124.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WHITE, COLLEE | 950.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WASSMANN, COR | 76.95 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCDONALDS-VIL | 687.40 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HINTERMAN, JO | 537.99 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HINTERMAN, JO | 400.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CARL BEKOFSKE | 260.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BURTON, CITY | 264.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 McDONALDS R. | 411.44 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 McDONALDS R. | 145.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BRODER & SACH | 274.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 BRODER & SACH | 172.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 759.63 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 43,444.20 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 1,536.08 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 2,234.12 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 8,329.31 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 37,926.64 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 UNIVERSITY OF | 9,680.28 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 WELLER, RUTHA | 756.94 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MISCELLANEOUS | 848.65 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 KELLERMAN JEF | 185.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 CAMBRIDGE NOR | 330.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCDONALD'S-OF | 101.50 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCDONALD'S-OF | 97.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCDONALD'S-OF | 987.11 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 MCDONALD'S-OF | 233.30 | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| | | | | | |
|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HABERMEHL, BR | 411.54 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7509 HABERMEHL, BR | 138.46 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7510 FOURMIDABLE G | 6,278.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7510 FOURMIDABLE G | 600.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7510 GENESEE SCHOO | 70.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7510 MCLAREN OAKLA | 984.47 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7512 HOPE NETWORK | 40.75 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7512 MORRIS, PATRI | 78.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7512 STATE OF MICH | 185.00 | |
| | 2039 AR | 07/31/15 CR | 07/02/15 CR7513 MISCELLANEOUS | 766.00 | |
| | 2039 AR | 07/31/15 CR | 07/03/15 CR7514 FLINT CITY OF | 3,657.37 | |
| | 2039 AR | 07/31/15 CR | 07/03/15 CR7514 EATON CORPORA | 9,497.50 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 WETTERELL, CHR | 124.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 WETTERELL, CHR | 1.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 MAYHEW, GARY | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 LONG, FRAN | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 LONG, FRAN | 148.05 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 VEENHUIS, JEA | 42.75 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 VEENHUIS, JEA | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 PEREZ, ONALEE | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 PEREZ, ONALEE | 74.50 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 PEREZ, ONALEE | 104.40 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 WHELAN, ART | 198.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 WHELAN, ART | 155.70 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 KELTS, ATWOOD | 198.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 KELTS, ATWOOD | 141.30 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 CAMPBELL, DAV | 169.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 STEVENS, JAME | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 MUGRIDGE, ANN | 56.25 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 PAWLUS, ROSE | 56.25 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 PAWLUS, ROSE | 80.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 SPINDLER, ART | 80.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 BRIDSON, MARC | 80.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 BRIDSON, MARC | 35.10 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 BEAUCHAMP, VI | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 VAN HECKE, RA | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 VIDA, VIOLET | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 DUCKWORTH, PA | 60.75 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 DUCKWORTH, PA | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 SALGAT, VIRGI | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 ANDREEVSKI, B | 99.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 VANBROCKLIN, | 198.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 VANBROCKLIN, | 27.25 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 UNIVERSITY OF | 4,932.01 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 UNIVERSITY OF | 11,461.05 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 UNIVERSITY OF | 9,750.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 WILCOX, TIM | 169.00 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 TEMPLE BETH E | 1,271.30 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 UNIVERSITY OF | 307.40 | |
| | 2039 AR | 07/31/15 CR | 07/06/15 CR7515 TROY PLACE AP | 598.63 | |

Case 2:14-cv-10527-DML-DRG   ECF No. 268-2, PageID.5536   Filed 03/08/16   Page 70 of 104

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|---|
| | POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | POST REF | DATE | JOUR | TRANS DATE | DESC | DEBITS |
|---|---|---|---|---|---|---|
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MISCELLANEOUS | 445.46 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESEE COUNT | 329.12 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESEE CARD | 202.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 NORSTAR BUILD | 58,381.85 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 ELZINGA & VOL | 30,893.07 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 ELZINGA & VOL | 7,240.77 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 ELZINGA & VOL | 680.50 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 ST. MARY'S CH | 287.50 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 KASI SRI VISW | 325.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 WEST SECOND S | 600.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 CAPITAL ENTER | 175.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 WEST SECOND S | 500.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 PAW PALACE | 200.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 ISCA | 187.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 KENTUCKY FRIE | 1,054.90 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 FLUSHING COMM | 1,190.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 FLUSHING COMM | 9,695.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 FLUSHING COMM | 2,060.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESYS OFFIC | 97.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESYS OFFIC | 104.20 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESYS OFFIC | 602.97 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESYS OFFIC | 773.56 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 YWCA | 85.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MCDONALDS JIL | 1,743.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MCDONALDS JIL | 829.24 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MCDONALDS JIL | 529.39 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 TALBOT'S ON T | 1,040.30 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 TALBOT'S ON T | 478.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 TALBOT'S ON T | 418.58 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 DIPLOMAT SPEC | 15,257.08 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 DAVISON COMMU | 594.20 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 DAVISON COMMU | 105.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 DAVISON COMMU | 903.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 HAPPY ELEPHAN | 172.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 BLOOM ROOFING | 1,757.22 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 HAPPY ELEPHAN | 232.30 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 SHIVELY BROTH | 802.87 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 DAVISON DENTA | 187.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 GENESEE DISTR | 223.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 DUKES CAR STE | 368.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 FOURMIDABLE G | 702.50 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 CENTRAL CHURC | 97.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MAPLE WOODS M | 291.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MAGAR AND COM | 543.97 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 MAGAR AND COM | 327.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 BAKER UPTOWN | 207.40 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 BAKER UPTOWN | 358.23 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 PONTIAC COIL | 784.28 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 WALKER INTERN | 274.00 |
| | 2039 AR | 07/31/15 | CR | 07/06/15 | CR7515 FOURMIDABLE G | 327.00 |

COINS GENERAL LEDGER MODULE
                                        GENERAL LEDGER
                              FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | | | | DEBITS | | |
|---|---|---|---|---|---|---|
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | OAKHURST COUN | 600.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | OAKHURST COUN | 272.50 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | OAKHURST COUN | 525.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | OAKHURST COUN | 109.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | KAIROS HEALTH | 1,000.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | SIWEK CONSTRU | 22,860.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | SIWEK CONSTRU | 22,890.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | CROMAINE DIST | 718.96 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | FOURMIDABLE G | 1,148.50 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | MCLAREN OAKLA | 534.90 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | LINCOLN HAVEN | 1,176.25 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | BROOKDALE SEN | 175.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | OETIKER CLAMP | 398.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | PIZZERIA UNO | 386.63 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | GM PLANT 38 | 260.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | GM PLANT 38 | 140.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | GM PLANT 38 | 1,497.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | HOLLY HIGH SC | 1,903.50 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | HOLLY HIGH SC | 306.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | HOLLY HIGH SC | 300.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | CROSWELL-LEXI | 1,622.50 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | CROSWELL-LEXI | 388.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | JONES LANGE L | 394.57 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | CLIO SCHOOLS | 31,842.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | BROOKDALE SEN | 404.84 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | GIFFIN | 1,461.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | WASHTENAW INT | 1,708.77 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | GENESEE GARDE | 750.52 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | JONES LANGE L | 1,225.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | CRACKER BARRE | 335.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | TEMPLE ISRAEL | 808.09 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | MOLD MASTERS | 1,180.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | MOLD MASTERS | 274.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | RIVERFRONT RE | 191.80 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | RIVERFRONT RE | 170.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | MANUFACTURERS | 225.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | HOLY SEPULCHR | 1,776.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | GENESEE INTER | 213.13 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | JOHNSON CONTR | 4,500.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | S GROUP AUTOM | 973.76 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | COPPER RIDGE | 1,118.24 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | ASCENSION HEA | 2,192.00 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | BAKER COLLEGE | 456.50 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | BAKER COLLEGE | 84.50 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | KARLENE, DAVE | 168.25 | | |
| 2039 AR | 07/31/15 CR | 07/06/15 CR7515 | AMG-SP-BONDED | 175,036.39 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | CIS CLAIMS | 410.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | CASH SALES | 19.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | FOY, STEVE | 80.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | FOY, STEVE | 35.10 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | COLBERT, CHRI | 246.72 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | ALBAITIS, JAN | 374.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | HCR MANORCARE | 1,069.53 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | HCR MANORCARE | 485.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | HCR MANORCARE | 150.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7516 | DEAN, KEITH | 202.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7517 | BUTTAR, NICK | 157.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7517 | YU, MICHAEL | 188.50 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7517 | POWELL, LEEAN | 351.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7517 | JULE,SUSAN | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7518 | DOAN, KIT | 365.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7518 | PFEIFFER, LIN | 244.02 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7518 | CARNEUFF, EMI | 176.02 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FRONTSTREET F | 200.54 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FRONTSTREET F | 217.50 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FRONTSTREET F | 241.54 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | NEMCSA | 3,501.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | HALLMARK INSU | 248.50 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | TOWER AUTOMOT | 327.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | BISHOP AIRFOR | 1,640.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FLINT CULTURA | 173.74 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FLINT CULTURA | 428.10 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FLINT CULTURA | 232.58 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FLINT CULTURA | 38.50 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7519 | FLINT CULTURA | 97.48 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7520 | SURFACE, AMY | 1,250.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7520 | TRUDELL, BARB | 241.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7521 | YURKO, CHRIS | 205.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | WILBUR, MICHE | 371.70 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | HOWELL, ROBBI | 261.27 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | ADAM, DAVE | 454.34 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | WINFREY, XAVI | 116.10 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | CARR, BETTY | 638.90 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | ZAND, SHAUN | 358.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | BURGESS, RICK | 119.25 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | DEHMEL, SUE | 128.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | BAXTER, DENIS | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7522 | FEDERICI, NIC | 167.98 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7524 | EMERSON NETWO | 7,670.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7525 | HOPE NETWORK | 100.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7525 | HOPE NETWORK | 95.00 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7525 | CUMMINGS MANA | 394.50 | | |
| 2039 AR | 07/31/15 CR | 07/07/15 CR7525 | TRW FENTON | 14,367.00 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | COOPER STANDA | 1,075.00 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | LEDCOR CONSTR | 410.31 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | LEDCOR CONSTR | 194.00 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | LEDCOR CONSTR | 727.50 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | LEDCOR CONSTR | 544.31 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | LEDCOR CONSTR | 783.89 | | |
| 2039 AR | 07/31/15 CR | 07/08/15 CR7523 | LEDCOR CONSTR | 460.75 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7523 LEDCOR CONSTR | 8,268.28 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 SIRNA, RONALD | 477.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 RASCHEFSKY, H | 4,700.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 ODYSSEY HOUSE | 172.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 JEIS PIZZA | 233.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 JEIS PIZZA | 640.08 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 SALVATION ARM | 353.06 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 LAPEER INDUST | 579.01 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 LAPEER INDUST | 964.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 LIFE CHURCH | 187.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 NEW CREATION | 3,935.97 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 UNIVERSITY OF | 2,326.40 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 UNIVERSITY OF | 2,326.40 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 UNIVERSITY OF | 5,846.08 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 UNIVERSITY OF | 4,398.35 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 MARZETTE, JOA | 20.25 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 GREENE, BOB & | 575.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 GREENE, BOB & | 101.50 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 MERLE NORMAN | 662.78 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 EL COZUMEL ME | 200.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 EL COZUMEL ME | 1,185.05 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 SORENSEN GROS | 7,643.28 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 SORENSEN GROS | 2,481.72 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 SORENSEN GROS | 48,214.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 SERENITY FUNE | 2,000.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 MISCELLANEOUS | 56.05 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 699.33 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 406.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 249.42 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 113.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 240.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 300.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA BUIC | 133.33 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7526 AL SERRA CHEV | 729.83 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 FLINT CITY OF | 582.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 FLINT CITY OF | 5,475.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 FLINT CITY OF | 648.50 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 NELLE, PAM | 2,100.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 LENNEMAN, PAU | 1,060.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 MCDONALD'S | 1,750.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 SOUTH FLINT T | 354.90 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 SOUTH FLINT T | 207.50 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 SOUTH FLINT T | 135.70 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7527 DEAN, KEITH | 1,800.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7528 DUMAS, JOHN | 260.50 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7528 ADAMS, NATE | 229.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7528 SHAD, STACY | 249.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7528 TROUJMAN, AMI | 99.00 | | |
| 2039 AR | 07/31/15 | CR | 07/08/15 | CR7528 SCHMIEDEKNECH | 129.22 | | |
| 2049 AR | 07/31/15 | CR | 07/08/15 | CR7568 HUTCHINSON, M | 39.00 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 BEAULIEU, JAN | 47.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 BEAULIEU, JAN | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 SMYTH, PAUL | 300.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 HUTCHINSON, M | 182.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 SCHUSTER, STE | 326.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 MOY KONG REST | 80.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 VIELE, CAROL | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 CALVERT, SIVI | 67.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 BENTLEY, GARY | 800.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 MEGA CLASSIC | 402.00 | | |
| 2049 AR | 07/31/15 CR | 07/08/15 CR7568 BEAULIEU, JAN | 168.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 THE REAL ESTA | 435.24 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 THE REAL ESTA | 250.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 THE REAL ESTA | 1,250.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 THE REAL ESTA | 172.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 CHAMPION AUTO | 236.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 MISCELLANEOUS | 327.33 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 WASHTENAW INT | 220.89 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 GENESEE INTER | 560.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 GENESEE INTER | 105.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 GENESEE INTER | 432.88 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 HALE AREA SCH | 12,585.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 RIM INDUSTRIE | 1,466.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 OWOSSO MEMORI | 629.13 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 NORTH STAR MI | 212.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 TARGET REAL E | 228.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 FAMILY THEATE | 662.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 ALKER HOMES | 421.80 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 GRACE EMMANUE | 223.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 CENTURY 21 RE | 163.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 PINNACLE FOOD | 1,000.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 PINNACLE FOOD | 6,750.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 THE SPIEKER C | 10,462.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 FLUSHING COMM | 280.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 CARSONVILLE/P | 630.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 NEW PATHS, IN | 4,095.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7529 AVON PARK APA | 325.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 FENTON OAKS C | 344.68 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 HCR MANORCARE | 521.90 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 HCR MANORCARE | 888.07 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 RHOADS & JOHN | 6,328.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 MICHIGAN CARD | 725.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 MICHIGAN CARD | 209.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 MICHIGAN CARD | 776.78 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 MICHIGAN CARD | 97.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 MICHIGAN CARD | 725.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 WHITE, BOB | 60.75 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 WHITE, BOB | 99.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 CIS CLAIMS | 143.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR7530 SCHWARTZ, SAR | 495.50 | | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 SHUGART, THEL | 234.79 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 SUPERIOR BUIL | 1,484.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 FOGELBERG, LA | 214.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 PETITT, LARRY | 188.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 HAYES, MONTA | 96.75 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 LOGICALIS, IN | 819.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 ALLIED WASTE | 675.98 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 LOUHELEN BAHA | 741.67 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7530 LOUHELEN BAHA | 145.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 WAGONER, LISA | 145.24 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 ADAMS, NATE | 120.21 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 RIGGS, LORI | 414.66 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 GOULETTE, RIC | 252.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 VALKO, STEPHE | 110.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 MAGUIAR, DENN | 211.94 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7531 BRADLEY, DIEM | 244.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 DIMARCO, PA | 1,200.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 ESSENMACHER | 1,275.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 LAVECK, SHA | 367.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 DEWITT, KAR | 135.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 BRUNETTE, R | 181.75 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 WILLIAMS, J | 128.48 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 BLANKENSHIP | 249.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 NORRIS, BEL | 442.36 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 WHALEY, DEN | 338.09 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 JOHN, TIMOT | 172.59 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 BHAGAT, MIC | 134.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 GONZALES, D | 112.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 FENRICH, DI | 267.40 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 KRISHNAN, J | 1,437.75 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 WOLFE, KEVI | 550.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 BROWN, TOMM | 337.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 GENERES, SI | 760.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 AVESIAN, LI | 145.56 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 FIELDS, TYS | 249.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 WILLIAMS, H | 175.18 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 MCMULLEN, M | 67.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 MCMULLEN, M | 692.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 DUNLAP, WIL | 342.75 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | SP000766 GIBBARD, DA | 184.50 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 PARKVIEW MANO | 324.89 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 PARKVIEW MANO | 112.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 LEDCOR CONSTR | 606.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 LAKELAND PLAC | 623.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 HOPE NETWORK | 202.80 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 HOPE NETWORK | 41.65 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 HOPE NETWORK | 100.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 HOPE NETWORK | 100.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 HOPE NETWORK | 95.00 | | |
| 2039 AR | 07/31/15 CR | 07/09/15 CR | CR7534 HOPE NETWORK | 100.00 | | |

RUN DATE 03/24/14 12:05:10                     CONSUMERS MUTUAL GROUP
                                                   GENERAL LEDGER
                                         FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2039 AR | 07/31/15 | CR 07/09/15 | CR7534 HOPE NETWORK | 200.00 | | |
| 2039 AR | 07/31/15 | CR 07/09/15 | CR7534 HOPE NETWORK | 200.00 | | |
| 2039 AR | 07/31/15 | CR 07/09/15 | CR7534 HOPE NETWORK | 100.00 | | |
| 2039 AR | 07/31/15 | CR 07/09/15 | CR7534 HOPE NETWORK | 95.00 | | |
| 2039 AR | 07/31/15 | CR 07/09/15 | CR7534 HOPE NETWORK | 523.58 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | SP000767 MAYHEW, GAR | 137.70 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | SP000767 ADAMS, PAUL | 197.60 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7532 SLAYTON, JANE | 204.84 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7532 HCR MANORCARE | 1,250.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7532 HCR MANORCARE | 1,500.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7532 RADINKOW, ING | 119.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7532 RODGERS, JASO | 2,940.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7533 EMERY, MARGAR | 366.30 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7533 YU, MICHAEL | 347.75 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7533 SCHMIEDEKNECH | 67.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7533 SCHMIEDEKNECH | 99.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7533 PAVLOSKY, CIN | 44.42 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MISCELLANEOUS | 120.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MISCELLANEOUS | 4,201.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 CRESTMONT NUR | 350.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 OLIVE GARDEN | 375.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 OLIVE GARDEN | 656.57 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 OLIVE GARDEN | 343.10 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 OLIVE GARDEN | 552.50 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 OLIVE GARDEN | 552.50 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 OLIVE GARDEN | 189.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 FLINT COMMUNI | 498.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 FLINT CITY OF | 807.96 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 YOUR MAINTENA | 447.77 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 HOLY REDEEMER | 599.17 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 3-DIMENSIONAL | 283.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MOTT COMMUNIT | 606.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 TAECKENS TERR | 1,750.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 RIVER VILLAGE | 1,150.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 LAWYERS BUILD | 725.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GM WELD TOOLS | 3,500.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 BIG JOHN'S ST | 146.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 UNIVERSITY OF | 161,172.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 RMS LIFELINE | 381.50 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MISCELLANEOUS | 236.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MISCELLANEOUS | 1,125.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MISCELLANEOUS | 804.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 MISCELLANEOUS | 990.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 ELGA CREDIT U | 150.00 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GRAY CONSTRUC | 4,900.35 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GRAY CONSTRUC | 12,383.38 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GRAY CONSTRUC | 5,188.76 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GRAY CONSTRUC | 8,173.27 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GRAY CONSTRUC | 3,419.32 | | |
| 2039 AR | 07/31/15 | CR 07/10/15 | CR7535 GRAY CONSTRUC | 577.72 | | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| | | | | | |
|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 GRAY CONSTRUC | 3,406.07 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 GRAY CONSTRUC | 1,100.85 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 GRAY CONSTRUC | 2,127.86 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 AUTOMOTIVE CO | 639.62 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 LIANG, EDWARD | 250.52 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 HOSEY, GARY | 500.50 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 HARMON, WILLI | 5,500.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 SHELL, DAVE | 270.29 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 LAPEER, DICK | 2,595.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 MALINICH, JOH | 217.35 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 COOK, HARRY | 3,875.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 LESLIE, CAROL | 130.05 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 JOHNSON, ROBE | 346.50 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 WOLOSONOWICH, | 358.50 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 ELLISTON, DAV | 303.50 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 POULSON, KEN | 263.50 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 GENOVESE, JAY | 585.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 ERVIN, SHELLY | 141.20 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7535 WEDOTANKS.COM | 1,500.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7536 VALEO | 817.50 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7536 VALEO | 1,530.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7536 VALEO | 1,901.10 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 GENESEE SCHOO | 770.73 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 MISCELLANEOUS | 2,421.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 LAKEVILLE COM | 595.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 WINDSOR PLACE | 213.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 MCLAREN OAKLA | 2,578.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 LINCOLN CONSO | 5,475.21 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 LINCOLN CONSO | 279.00 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 LINCOLN CONSO | 1,326.54 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 LINCOLN CONSO | 391.67 | | |
| 2039 AR | 07/31/15 CR | 07/10/15 CR7537 LINCOLN CONSO | 744.00 | | |
| 2049 AR | 07/31/15 CR | 07/10/15 CR7568 MCCORMACK, BO | 86.00 | | |
| 2049 AR | 07/31/15 CR | 07/10/15 CR7568 MUDDY, LAWREN | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/10/15 CR7568 RODGERS, JASO | 25.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MEDILODGE OF | 399.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCDONALD'S-OF | 1,007.03 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCDONALD'S-OF | 566.25 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 SALVATION ARM | 181.64 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MISCELLANEOUS | 1,500.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MISCELLANEOUS | 1,500.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GENESEE DISTR | 1,250.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 JIM MOLYNEUX | 461.29 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 PREMIERE PACK | 223.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 FRANKENMUTH S | 459.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GM DRAYTON PL | 385.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 ROXBURY COURT | 1,500.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 BOULDER CREEK | 2,401.19 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 S GROUP AUTOM | 270.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 IINN | 2,617.80 | | |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 IINN | 1,761.60 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 IINN | 1,763.57 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 DIPLOMAT SPEC | 48,600.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MARSHALL'S CR | 334.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCLAREN-CLARK | 460.84 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 IMA RECREATIO | 344.12 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 DW LURVEY | 23,400.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 DW LURVEY | 20,250.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MOLD MASTERS | 600.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCDONALDS-OFF | 1,525.20 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCDONALD'S-OF | 651.73 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 AL SERRA BUIC | 108.21 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 SYMMETRY PROP | 502.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 SYMMETRY PROP | 40.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 LABOR LOCAL # | 184.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 PIZZERIA UNO | 483.33 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 RHOADS & JOHN | 187.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 BALLARD VILLA | 172.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 CHELSEA RETIR | 717.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 CHELSEA RETIR | 1,461.20 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 ST. MARY CHUR | 793.40 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 HIGHLAND TOWN | 2,453.75 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCLAREN HEALT | 2,086.55 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 NEWTON INTERN | 484.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 ASCENSION HEA | 1,379.19 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 KEN FRIEDHOFF | 22,975.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 KEN FRIEDHOFF | 30,497.50 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 VANITVELT, HU | 770.98 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 DES JARDINS, | 353.36 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 2,908.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 1,163.20 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 5,597.90 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 6,397.60 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 1,744.80 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 410.40 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MISCELLANEOUS | 1,105.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNIVERSITY OF | 380.17 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MOTT  FOUNDAT | 1,476.70 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MOTT  FOUNDAT | 436.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GRACE PRESBYT | 715.78 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 BURTON, CITY | 202.24 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 PIZZERIA UNO | 156.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GREATER LAPEE | 2,349.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 DIPLOMAT SPEC | 300.50 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCLAREN OAKLA | 115.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 BARTON MALOW | 293.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 FLINT AREA SC | 97.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 AMERICAN GERM | 556.99 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 CENTURY TOOL | 1,874.00 | | |
| | 2049 AR | 07/31/15 CR | 07/13/15 CR7538 AV FLIGHT OF | 325.00 | | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
| --- | --- | --- | --- | --- | --- | --- |
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 WHALEY CHILDR | 1,250.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 WHALEY CHILDR | 1,300.93 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 OSCODA SENIOR | 581.40 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 HAMILTON COMM | 178.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 HAMILTON COMM | 374.36 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 SILVER MAPLE | 217.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MEGA CLASSIC | 3,337.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 ELGA CREDIT U | 400.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 BELFORD DR., | 286.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 STOCKTON, TON | 271.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 NEW CREATION | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 RESIDENITAL A | 67.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 COMPUTER ASSI | 600.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 METROPOLITAN | 4,274.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 LABOR LOCAL # | 70.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 KING PAR | 180.50 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 AUKER HOMES | 293.72 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MIDFIELD MANA | 1,167.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 UNITARIAN UNI | 650.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MENS AND WOME | 575.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 DURANT TENANT | 1,267.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCLAREN REGIO | 370.50 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 MCLAREN MRI F | 3,157.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 AHEPA SENIOR | 852.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GENESYS OFFIC | 6,890.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 HINTERMAN, JO | 277.40 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 J.S. VIG CONS | 3,816.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 J.S. VIG CONS | 368.10 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 J.S. VIG CONS | 13,931.10 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 CC & COMPANY | 802.67 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 ASCENSION HEA | 763.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GENESEE GARDE | 210.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GM PLANT 38 | 12,508.33 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GM WELD TOOLS | 2,541.67 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 GM WELD TOOLS | 260.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7538 AVFLIGHT WILL | 500.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7539 CRNKOVICH, NI | 385.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7539 GILLIE, BRAND | 208.80 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7539 BROCK, KEN | 625.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7539 PETERS, SUE | 415.88 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7539 SHARP, JANELL | 143.69 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7540 DARON, ALAN | 182.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7540 RENCSAK, JULI | 198.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7548 CONSUMERS ENE | 135.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7548 CONSUMERS ENE | 155.00 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7548 CONSUMERS ENE | 357.50 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7548 CONSUMERS ENE | 285.90 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7549 BARRETTE OUID | 2,555.92 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7550 LAPEER COUNTY | 98.90 | | |
| 2049 AR | 07/31/15 CR | 07/13/15 CR7550 LAPEER COUNTY | 209.30 | | |

RUN DATE 02/24/16 12:05:14
GENERAL LEDGER MODULE
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

Case 2:14-cv-10527-DML-DRG  ECF No. 268-2  PageID.5546  Filed 03/08/16  Page 80 of 104
PAGE 73

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR2318 | CASH VOID YWC | | 220.00 | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7541 | SHARP INDUSTR | 220.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR2319 | CASH VOID YWC | | 135.00 | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR2319 | CASH VOID YWC | | 243.00 | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR2319 | CASH VOID YWC | | 85.00 | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7542 | YWCA | 463.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7543 | KESSEL, BOB | 500.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7543 | HARRIS, MARIO | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7543 | SKAFF, MIKE | 499.78 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7543 | WHITE, RIDGEW | 43.58 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7544 | CONFER, LINDA | 356.87 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7544 | BAIER, THOMAS | 369.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7544 | TOUNDAS, PETE | 736.50 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7544 | CLARK, MICHEL | 314.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7544 | WEATHERS, AND | 89.50 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | GRAY CONSTRUC | 4,523.60 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | GRAY CONSTRUC | 3,037.27 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | GRAY CONSTRUC | 1,468.60 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | LAGUIRE, PHIL | 3,400.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | AL SERRA BUIC | 334.25 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | JOB CORP | 1,150.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | PLAY TIME PAR | 399.33 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | ST. PAUL LUTH | 877.75 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | GM WELD TOOLS | 1,300.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | GRAY CONSTRUC | 10,320.66 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7545 | GRAY CONSTRUC | 1,601.22 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7546 | RED CEDAR ENT | 52,515.00 | | |
| 2049 AR | 07/31/15 CR | 07/14/15 CR7551 | GM PLANT 38 | 32,638.80 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR2320 | CASH VOID MCK | | 160.00 | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7547 | BLAKE, DAVID | 160.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7552 | BURTON, CITY | | 88.00 | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7552 | BURTON, CITY | 88.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | ODYSSEY HOUSE | 740.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | WENDLING MD, | 317.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | WILL, GARY | 500.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | HARRY MAJOR M | 1,595.83 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | WALNUT GROVE | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | WALNUT GROVE | 217.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | WALNUT GROVE | 482.65 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | UNION AD WORK | 207.50 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | ODYSSEY HOUSE | 740.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | REPAIR CLINIC | 2,200.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | H2 ROYAL OAK, | 1,910.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | H2 ROYAL OAK, | 1,162.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | H2 ROYAL OAK, | 487.50 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | H2 ROYAL OAK, | 262.50 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | H2 ROYAL OAK, | 836.70 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | H2 ROYAL OAK, | 2,745.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | MISCELLANEOUS | 648.75 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | MISCELLANEOUS | 967.63 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | GENISYS CREDI | 187.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | MISCELLANEOUS | 406.32 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | ALWAYS CHRIST | 3,163.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | UNIVERSITY OF | 2,967.83 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7553 | UNIVERSITY OF | 4,975.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | STRABEL, AARO | 163.35 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | GRIMES, JOHN | 668.69 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | ALBERT, DAVID | 170.30 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | COMEAU, BOB | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | FURMAN, JENNI | 139.50 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | YUCHASZ, CHRI | 688.74 | | |
| 2049 AR | 07/31/15 CR | 07/15/15 CR7554 | LEMUEL, TONYA | 173.25 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7555 | MARTIN FUNERA | 384.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7555 | SEFERNICK, DO | 217.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7555 | COOPER STANDA | 117.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7555 | HCR MANORCARE | 1,680.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7555 | CASH SALES | 31.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7556 | GRAUNSTADT, K | 196.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7556 | POWELL, LEEAN | 60.75 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7556 | ZILAHI, SHERR | 107.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7556 | POWELL, BILLY | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7556 | STACK, JOHN | 269.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7556 | CZINSKI, BEN | 90.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 210.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 70.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 210.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 210.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 629.30 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | FLUSHING TOWN | 280.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | GRAND BLANC M | 326.30 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | MATHEW, DR. C | 182.41 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | FRYDENLUND, D | 443.52 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | MISCELLANEOUS | 91.74 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | HAPPY ELEPHAN | 172.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | MCFARLAN HOME | 223.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ST. ANNE CHUR | 988.05 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 192.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 194.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 275.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 228.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 99.17 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 343.21 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 209.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 292.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 338.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 163.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 298.55 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DTE ENERGY | 163.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | WALNUT GROVE | 281.00 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KRIS MART | 691.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KRIS MART | 1,366.75 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | FLINT NEUROSC | 2,350.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | DALE'S FOOD F | 428.12 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | CAPITAL ENTER | 500.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | WEST SECOND S | 700.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | WEST SECOND S | 300.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 140.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 232.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 280.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | KEARSLEY COMM | 245.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | PINE RIDGE OF | 365.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | A.Z. SHMINA | 57,015.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | A.Z. SHMINA | 12,276.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | A.Z. SHMINA I | 8,076.60 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | PLAZA 1 SAGIN | 150.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | PLAZA 1 SAGIN | 19,975.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | PLAZA 1 SAGIN | 320.66 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | GRAND BLANC C | 175.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | SARA LEE BAKE | 274.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | WALKER INTERN | 836.27 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | RESIDENCE INN | 210.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | EAST LANSING | 2,150.11 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | EAST LANSING | 560.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | OUTFRONT MEDI | 279.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | UNIVERSITY OF | 1,716.80 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | UNIVERSITY OF | 6,547.68 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | UNIVERSITY OF | 7,931.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 9,805.97 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 11,791.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 12,010.16 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 11,708.24 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 11,065.05 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 8,279.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 4,233.75 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 3,045.77 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 399.59 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 284.10 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 294.52 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 275.80 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 11,245.22 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 15,087.35 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 12,071.12 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 354.84 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR MIS | 3,793.08 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR SCH | 1,531.04 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR SCH | 2,724.91 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR SCH | 1,825.29 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR SCH | 23,150.71 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 | ANN ARBOR SCH | 1,669.82 | | |

Case 2:14-cv-10527-DML-DRG   ECF No. 268-2, PageID.5549   Filed 03/08/16   Page 83 of 104

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100    CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 1,837.60 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 925.97 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 3,482.16 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 872.60 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 388.12 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 3,207.70 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 309.27 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 717.06 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 328.67 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 374.91 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 291.84 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 147.26 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 147.26 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,704.79 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 201.59 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,452.62 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 625.55 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,488.62 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 593.31 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 579.27 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 544.84 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 649.98 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 278.64 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 598.23 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 645.33 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 2,428.64 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 294.76 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 772.41 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 129.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,153.58 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 583.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 526.30 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 589.51 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 406.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,837.48 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 368.15 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,494.62 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 316.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 729.38 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 654.66 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,440.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 15,427.45 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | | 149.90 | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,731.42 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 987.59 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR MIS | 1,067.17 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 5,407.69 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 473.30 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 2,633.34 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 CR7557 ANN ARBOR SCH | 445.39 | | |

CONSOLIDATED PLAN OF CO
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100    CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 325.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 2,941.36 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 5,648.13 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 2,396.37 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 1,685.43 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 368.15 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 390.14 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 300.62 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 2,710.53 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 9,351.73 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 2,601.80 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 663.51 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 2,326.57 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 772.82 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 3,220.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 5,318.12 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 3,113.46 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 232.55 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 426.65 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 20,202.14 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 6,417.96 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 2,157.69 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 5,209.90 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | CR7557 ANN ARBOR SCH | 37.83 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 LENIZ, ANDR | 87.30 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 BLANKENSHIP | 918.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 BROWN, TOMM | 748.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 BRADY, PAM | 500.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 MARTIN, MAR | 319.07 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 KOCK, IRVIA | 261.75 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 YUCHASZ, CH | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 VANSLAMBROU | 147.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 YVARRA, STE | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 SPERLING, K | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 ROAT, BREND | 267.25 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 JUSTICE, IA | 229.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 JOHNSON, ER | 107.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 FRUTCHEY, P | 391.45 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 PRICE, DOUG | 199.10 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 JOHNSON, AL | 60.75 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 SIMMONS, SH | 167.80 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 PAYNE, LYLE | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 FARAH, GEOR | 76.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 YURKO, CHRI | 90.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 TOPOREK, KI | 139.50 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 OSHUST, MIK | 772.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 SKELLENGER, | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 HENDERSON, | 450.00 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 SMITH, ROBE | 203.25 | | |
| 2049 AR | 07/31/15 CR | 07/16/15 | SP000768 CONN, MARCY | 179.45 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 OSOWSKI, ST | 346.75 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 PATTERSON, | 440.43 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 BLASDELL, D | 314.00 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 HARRIS, BOB | 107.50 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 ETHEREDGE, | 67.00 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 MCGLASHENS, | 125.50 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | SP000768 HOPP, DANIE | 249.00 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR2321 CASH VOID KCC | | 10.00 | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR2321 CASH VOID KCC | | 251.75 | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR7558 KOCK, IRVIAN | 251.75 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR7565 MULLINS, BRIT | 375.00 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR7565 MORRIS, PATRI | 572.00 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR7565 MISCELLANEOUS | 1,283.90 | | |
| 2049 AR | 07/31/15 | CR | 07/16/15 | CR7565 PARKVIEW MANO | 504.64 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR2322 CASH VOID WET | | 1.00 | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR2322 CASH VOID WET | | 124.00 | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 COMMUNITY FOO | 306.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 KRAMER, AL | 229.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 MCDONALD, FRE | 128.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 DEWITT, DONAL | 106.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 DOUGLAS, KEN | 220.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 CAMPBELL, JIM | 2,795.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 MCINTYRE, RON | 99.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 TOYOTA MOTOR | 1,420.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 VISIONEERING | 2,283.56 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 HCR MANORCARE | 345.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7559 HCR MANORCARE | 629.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 RAMDIE, RICHA | 527.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 RAMDIE, RICHA | 800.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 YU, MICHAEL | 162.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 SCHAMM, SUSAN | 67.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 FOLEY, ANNA | 196.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 HOLLWAY, CARO | 317.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 RICHARDSON, I | 99.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 BARNETT, DICK | 189.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 TREVITCHICK, | 133.65 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7560 WATCHORN, AND | 513.63 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 ROY, ANN MARI | 315.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 MOORE, HEIDI | 227.50 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 MICHIGAN HUMA | 650.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 CULLIGAN | 875.94 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 BIG JOHN'S ST | 275.35 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 BIG JOHN'S ST | 300.75 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 BIG JOHN'S ST | 284.49 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 BIG JOHN'S ST | 437.15 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 BIG JOHN'S ST | 211.32 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 SHEPHERD, YAS | 5,650.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 SHEPHERD, YAS | 1,000.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 MOOMEY AFC HO | 187.00 | | |
| 2049 AR | 07/31/15 | CR | 07/17/15 | CR7561 LUCKY DINING | 300.00 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | LUCKY DINING | 1,078.66 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | MICHIGAN HUMA | 111.42 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | MICHIGAN HUMA | 631.27 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | DINARDI, MARI | 120.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | SIIRA, CHARLO | 121.05 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | GRASSER, ALBE | 83.25 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | ANSCHUCIZ, GE | 250.20 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | SOCIA, CHARLE | 5,820.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | LONDON, BILL | 841.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | SHAW, JULIS | 297.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | SACHSE CONSTR | 141,360.13 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | COOPER COMMER | 898.95 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | MIDAMERICA RE | 1,013.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | WILSON, JIM | 149.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | KIDDER, MARY | 184.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | ASPEN MOTOR I | 243.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | FERGUSON, RON | 46.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | BOVAIR, CHARL | 127.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | COOPER COMMER | 369.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | HAVEN OAKLAND | 390.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | HAVEN OAKLAND | 250.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | LEMFORDER ZF | 10,773.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | AL SERRA BUIC | 151.20 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | UNIVERSITY OF | 10,451.08 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | CROSWELL-LEXI | 388.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | DELPHI DIESEL | | 944.00 | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | DELPHI DIESEL | 8,995.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | KOHLER POWER | 16,645.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | MAGAR AND COM | 154.42 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | MISCELLANEOUS | 8,917.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | GENESEE COUNT | 94.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | GENESEE COUNT | 395.83 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | FISCHER, JOHN | 81.22 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | FISCHER, JOHN | 0.03 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | LARKINS, DOUG | 39.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | LIVING WORD M | 312.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | GENESEE COUNT | 350.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | SHOWICH, LORE | 245.25 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | BUTKOVICH, BR | 183.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | LINNMAN,ANN | 92.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | BOOTH, CHRIS | 650.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | CLARKSON, MAR | 85.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | SNYDER, PATTI | 115.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | RICE, GEORGE | 128.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | BIG JOHN'S ST | 2,244.61 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | BIG JOHN'S ST | 334.83 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | FENTON, CITY | 570.18 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | FENTON, CITY | 282.17 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | PARTRIDGE CRE | 343.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 CR7561 | REDFORD VOA - | 610.00 | | |

RUN DATE 02/24/16 12:05:59
Case 2:14-cv-10527-DML-DRG  ECF No. 268-2  PageID.5553  Filed 03/08/16  Page 87 of 104
GUINS GENERAL LEDGER MODULE
PAGE 87 of 84
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7561 GODWIN'S FURN | 202.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7561 GODWIN'S FURN | 163.81 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7561 WILLOWBROOK M | 376.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7561 WILLOWBROOK M | 388.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7561 LAKE ORION NU | 993.07 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7561 LAKE ORION NU | 218.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7562 WILL, GARY | 515.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7563 LAPEER COMMUN | 297.50 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7563 GENESEE SCHOO | 8,670.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7563 LINCOLN CONSO | 14,995.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7564 SORENSEN GROS | 334,026.28 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7566 EATON CORPORA | 782.45 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7568 PFEIFFER, LIN | 41.00 | | |
| 2049 AR | 07/31/15 CR | 07/17/15 | CR7568 SCHUSTER, STE | 224.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7567 PAST TENSE BO | 194.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7567 HOMEZONE IMPR | 134.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7567 TOYOTA MOTOR | 2,071.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7567 DAVISON DENTA | 233.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 CITIZENS INSU | 253.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 TOOLES CONTRA | 23,220.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 TOOLES CONTRA | 42,560.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 HALE AREA SCH | 118.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 STRUCTURAL PL | 202.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 GENESEE COUNT | 149.20 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 GENESEE COUNT | 63.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 GENESEE COUNT | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 CORMORANT COM | 242.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 RIVERFRONT RE | 4,874.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 RAR HOLDINGS, | 615.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 MCLAREN REGIO | 2,287.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 PLAY TIME PAR | 125.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 3,522.80 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 7,274.18 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 6,914.85 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 GIFFIN | 910.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 2,326.40 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 PLAY TIME PAR | 125.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 KNAPHEIDE TRU | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 HOBBY LOBBY S | 388.80 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 MCLAREN REGIO | 631.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 MCLAREN SURGI | 7,498.75 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 10,727.26 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 6,643.74 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 BAKER CULINAR | 465.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 420.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 ASCENSION HEA | 1,614.15 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 686.68 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 1,125.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 UNIVERSITY OF | 5,729.09 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 | CR7569 VIC CANEVER C | 223.00 | | |

RUN DATE 02/24/16 12:05:54
SONS GENERAL LEDGER SYSTEM
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | GRAND RESERVE | 319.37 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | GRAND RESERVE | 912.29 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | BAKER COLLEGE | 264.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | UNIVERSITY OF | 721.05 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | GREEN MEADOW | 13,920.92 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | GREEN MEADOW | 1,615.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | EAST CENTRAL | 698.78 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | WURTSMITH AIR | 75.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | PINE RIDGE OF | 1,459.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | CHELSEA RETIR | 26,099.10 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | PINE RIDGE OF | 341.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | HOSPITALITY H | 207.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | HOSPITALITY H | 4,400.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | MISCELLANEOUS | 1,337.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | TOWER AUTOMOT | 327.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | TOWER AUTOMOT | 736.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | MOTT COMMUNIT | 1,788.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FOURMIDABLE G | 2,450.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FOURMIDABLE G | 2,417.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FOURMIDABLE G | 821.34 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | GRAND BALNC P | 828.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | KITH HAVEN | 427.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | AHEPA SENIOR | 325.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | PAR STERILE P | 13,132.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | ASSUMPTION GR | 200.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | ALCONA SCHOOL | 750.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FLINT CULTURA | 8,876.75 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FLINT CULTURA | 707.67 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FOURMIDABLE G | 272.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | FOURMIDABLE G | 381.50 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | MCDONALDS/LUT | 484.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | BARDHA ENTERP | 1,045.78 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | CENTRAL CHURC | 2,205.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | CENTRAL CHURC | 266.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | MISCELLANEOUS | 240.07 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | LAKESHORE VIL | 966.75 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | MOBILE MEDICA | 274.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | DR. GARG | 150.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | JMK ACCOUNTIN | 780.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | BROWN, JACK | 312.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | RESIDENTIAL A | 67.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | DAVISON MISSI | 750.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7569 | CARPENTER, DE | 50.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7570 | LAKESHORE VIL | 30.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7571 | HALCOMB, MARY | 399.04 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7571 | PRICE, DOUG | 67.17 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7572 | EVANS, FRED | 490.00 | | |
| 2049 AR | 07/31/15 CR | 07/20/15 CR7576 | LEDCOR CONSTR | 583.36 | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7573 | YU, MICHAEL | 3,750.00 | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7573 | JOHNSON, HERN | 198.00 | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7573 CHRISTIAN LOV | 460.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7573 PREVENITVE CA | 575.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7573 WILSON, ROGER | 337.94 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7573 HCR MANORCARE | 1,588.55 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7573 HCR MANORCARE | 364.40 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 NELSON, VIVIA | 310.45 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 SIRABEL, AARO | 54.37 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 MEINTS, TOM | 99.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 ZIMA, JOE | 977.67 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 SCRIMA, GLEN | 99.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 PRESSON, TERR | 450.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7574 SCOTT, PHYLLI | 249.25 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 GLASS COMMERC | 172.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 PARKWAY FAMIL | 177.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 212.50 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 400.19 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 600.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 100.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 462.50 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 639.30 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 209.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 100.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 200.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 100.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 282.90 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 MORGAN CONSTR | 25,000.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 SG CONSTRUCTI | 1,235.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 BREN-MAR CONS | 95.50 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 BREN-MAR CONS | 28,867.50 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 LIPAR, ANDREW | 5,300.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 SZCZEPANIK, L | 99.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 SZCZEPANIK, L | 235.80 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 686.51 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 247.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 3,031.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 50.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 3,750.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 500.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 100.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 500.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 700.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 339.50 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 100.00 | | |
| 2049 AR | 07/31/15 | CR 07/21/15 | CR7575 CRESCENT CONT | 500.00 | | |

Case 2:14-cv-10527-DML-DRG  ECF No. 268-2  PageID.5556  Filed 03/08/16  Page 90 of 104

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7575 CRESCENT CONT | 58.05 | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7575 CRESCENT CONT | 200.00 | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7575 CRESCENT CONT | 412.50 | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7575 CRESCENT CONT | 145.50 | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7575 CRESCENT CONT | 4,173.55 | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7577 GM L-6 ENGINE | 388.00 | | | |
| 2049 AR | 07/31/15 CR | 07/21/15 CR7577 GM L-6 ENGINE | 902.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR7578 IAC ALMA LLC | 1,098.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR2323 CASH VOID VAL | | 1,000.00 | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR2323 CASH VOID VAL | | 838.35 | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR2323 CASH VOID VAL | | 164.40 | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR2323 CASH VOID VAL | | 1,013.84 | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR7579 VALLEY CONEY | 1,000.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR7579 VALLEY CONEY | 838.35 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR7579 VALLEY CONEY | 164.40 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 CR7579 VALLEY CONEY | 1,013.84 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 RICHARDSON, | 123.75 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 BECKWITH, B | 132.75 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 PAVLOSKY, C | 162.90 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 COX, SABRIN | 229.05 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 VANDERMASS, | 211.63 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 THON, PATRI | 152.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 CHOATE, JOS | 202.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 RICE, DAVE | 228.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 FABRIS, FRE | 613.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 DOBSON, BER | 142.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 DIMARCO, PA | 71.49 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 BINGHAM, CA | 112.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 WILTSE, LAR | 67.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 FRANCISCO, | 895.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 DOSTILIO, D | 118.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 BURLESON, R | 312.33 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 DOSTILIO, D | 67.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 SIREASICK, | 134.55 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 GRIFFIN, FR | 289.02 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 STATZER, RO | 112.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 DEGUISE, IA | 107.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 STOVER, JEF | 229.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 FREED, JESS | 216.73 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 AIKMAN, WIL | 115.77 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 LOREE, JOAN | 107.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 OLSICK, KEI | 134.50 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 HOLLWAY, CA | 112.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 COLLINS, TO | 105.98 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 HORNER, PET | 504.75 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 HARDING, PA | 112.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 JOHNSON, KA | 162.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 TAYLOR, SAN | 302.00 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 HOFFMAN, IA | 109.75 | | | |
| 2049 AR | 07/31/15 CR | 07/22/15 SP000769 PRITCHETT, | 153.50 | | | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 SCHAFFER, P | 149.50 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 POPOFF, KOS | 188.05 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 WHITE, SEAN | 107.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 ALCSER, PET | 131.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 MALONEY, AD | 158.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 O'NEIL, PHI | 104.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 PAHLOW, GAR | 199.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | SP000769 KNIGHT, ROB | 207.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR2324 CASH VOID BEC | | 132.75 | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR2325 CASH VOID COX | | 229.05 | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR2326 CASH VOID RIC | | 123.75 | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR2327 CASH VOID PAV | | 162.90 | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 UNIVERSITY OF | 25,403.65 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 MISCELLANEOUS | 1,800.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 3.L.K. CONSTR | 9,037.60 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 3.L.K. CONSTR | 8,640.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 3.L.K. CONSTR | 6,135.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 AVON PARK APA | 447.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 NIN AUTOMOTIV | 447.50 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 MCDONALD'S-OF | 202.13 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 MISCELLANEOUS | 15.34 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 MISCELLANEOUS | 5,717.48 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 GRAY CONSTRUC | 3,743.33 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 GRAY CONSTRUC | 10,358.63 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 GRAY CONSTRUC | 2,679.39 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7580 GRAY CONSTRUC | 10,144.45 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 HCR MANORCARE | 357.50 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 KARLENE, DAVE | 214.88 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 KARLENE, DAVE | 481.07 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 KARLENE, DAVE | 560.15 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 KARLENE, DAVE | 959.59 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 HCR MANORCARE | 1,508.76 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7581 KARLENE, DAVE | 5,325.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7582 VATH, GERALD | 227.00 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7582 WARD, LEROY | 293.25 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7582 VASQUEZ, RICH | 231.66 | | |
| 2049 AR | 07/31/15 | CR 07/22/15 | CR7582 HUPPERTZ, MIC | 99.00 | | |
| 2050 AR | 07/31/15 | CR 07/22/15 | CR7620 MATTHEWS, PHI | 145.00 | | |
| 2050 AR | 07/31/15 | CR 07/22/15 | CR7620 NEWMAN, SALLY | 125.00 | | |
| 2050 AR | 07/31/15 | CR 07/22/15 | CR7620 HULSKINS, ROB | 112.00 | | |
| 2050 AR | 07/31/15 | CR 07/22/15 | CR7620 MCLAIN, MARK | 212.00 | | |
| 2050 AR | 07/31/15 | CR 07/22/15 | CR7620 PACHECK, STEV | 2,900.00 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7583 HAYS, CARL | | 600.00 | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7583 HAYS, CARL | 600.00 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7584 SIMMONS, SHAR | 419.14 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7584 SIMMONS, SHAR | 472.03 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7584 CAMPBELL, AL | 429.00 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7584 UNDERWOOD, SU | 85.50 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7584 COOPER STANDA | 409.50 | | |
| 2049 AR | 07/31/15 | CR 07/23/15 | CR7584 MEIJER, CHERI | 166.50 | | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100    CASH-BANK

| | | | | | |
|---|---|---|---|---|---|
| 2049 AR | 07/31/15 CR | 07/23/15 CR7584 RASMUSSON, ME | 298.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7584 MISCELLANEOUS | 270.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7584 ALLIED INCORP | 300.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7584 ALLIED INCORP | 185.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 LEHOUX, PAUL | 377.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 EVANS, FRED | 265.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 WOLCOTT, DEVE | 136.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 CHERNIAWSKI, | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 ARVIZL, DINA | 271.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 MESZAROS,TOM | 139.49 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 COLE, INGRID | 354.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7585 MORRIN, PATRI | 157.95 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MISCELLANEOUS | 1,684.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 CENTRAL UNITE | 977.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 TOOLES CONTRA | 15,425.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 TOOLES CONTRA | 4,795.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WEYI-TV25 | 194.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WEYI-TV25 | 121.25 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WEYI-TV25 | 494.94 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 LIVING WORD M | 146.40 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 CANADIAN STEA | 360.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MCDONALDS (PE | 589.78 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 KING PAR | 180.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MCDONALDS (PE | 1,136.20 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MCDONALDS (PE | 260.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MCDONALDS (PE | 145.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MCDONALDS (PE | 340.98 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MCDONALDS (PE | 1,712.48 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 SCOTT MEMORIA | 124.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 SCOTT MEMORIA | 70.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MICHIGAN HUMA | 436.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MICHIGAN HUMA | 339.59 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 SLAVIK MANAGE | 602.64 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 SLAVIK MANAGE | 372.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WARWICK HILLS | 325.89 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WARWICK HILLS | 2,783.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WHALEY HISTOR | 223.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 VOLUNTEERS OF | 950.12 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 ALTERNATIVES | 419.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 CLIO SR CITIZ | 800.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 BROOKDALE SEN | 4,900.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 COURTYARD/MAR | 518.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 DELAP, GEORGE | 608.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 BUNN, DENNIS | 171.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MARKS, PHYLLI | 90.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 KRIEIGER, SAN | 76.95 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 WHITE, COLLEE | 600.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 DENOLF, DORIS | 102.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 MARCHWINSKI, | 85.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 CR7586 RICE, GEORGE | 735.50 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 CLARKSON, MAR | 91.35 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 WATTS, CAROLY | 102.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 VALLIMONT, LA | 310.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 DERWIN, BILL | 171.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 HAMLIN, SUE | 108.50 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 SORENSEN GROS | 244,772.51 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7586 SORENSEN GROS | 7,276.96 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 PARKVIEW MANO | 228.58 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 PARKVIEW MANO | 800.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 HOPE NETWORK | 204.80 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 HOPE NETWORK | 257.75 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 HOPE NETWORK | 95.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 HOPE NETWORK | 178.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 HOPE NETWORK | 100.00 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7591 HOPE NETWORK | 477.40 | | |
| 2049 AR | 07/31/15 CR | 07/23/15 | CR7594 SORENSEN GROS | 252,049.47 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 494.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 US FOREST SER | 2,000.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 COOPER STANDA | 1,600.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 MCCRACKEN, KY | 652.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 384.28 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 228.20 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 582.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 495.64 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 145.50 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7587 HCR MANORCARE | 806.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 GRUDZIEN, HAN | 463.07 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 SLEESEMAN, MA | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 TAKISH, RONAL | 202.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 CZINSKI, BEN | 480.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 JONES, ANNETT | 393.85 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 GERALD, DENNI | 148.84 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7588 DONELSON, JOH | 574.42 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 MCDONALDS-OFF | 84.82 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 MCDONALDS-OFF | 705.88 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 THOMPSON, TRA | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 COBURN, JANET | 152.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 COBURN, JANET | 198.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 THOMPSON, DON | 338.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 ADAMS, GREG | 80.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 PARKINSON, CA | 89.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 JOHNSON, LORR | 109.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 JOHNSON, LORR | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 CHITTLE, TERR | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 DAVIS, WILLIA | 80.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 THADEN, CHARL | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 WELKER, RANDY | 69.75 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 WELKER, RANDY | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 BURR, DARLENE | 112.50 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 | CR7589 BURR, DARLENE | 80.00 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | BEGINNING BAL./ |
|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

**10100    CASH-BANK**

| | | | | DEBITS |
|---|---|---|---|---|
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | LEIX, SHIRLEY | 41.85 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | LEIX, SHIRLEY | 80.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | JUDD, JOANNE | 74.25 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | JUDD, JOANNE | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | ISSAWI, KHOLU | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | ISSAWI, KHOLU | 78.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | ISSAWI, KHOLU | 198.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | HINTERMAN, JO | 42.75 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | HINTERMAN, JO | 198.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | THOMPSON, TRA | 63.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | GOLDEN CORRAL | 188.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | GOLDEN CORRAL | 4,000.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | GOLDEN CORRAL | 963.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | CUMMINGS, MAT | 151.50 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | EAGLE'S NEST | 797.50 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | MOTT COMMUNIT | 1,792.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | MOTT COMMUNIT | 900.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | DAVISON COMMU | 175.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | BIG JOHN'S ST | 339.53 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | GOULD, JESSI | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | SILK, RACHAEL | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | GREEFIELD, RU | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | KARL, AL | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | LAGUIRE, PHIL | 223.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | TOWNS, DOROTH | 124.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | LESINSKI, DAV | 80.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | LESINSKI, DAV | 122.85 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | HUNT, BILL | 80.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | SHULER, CHUCK | 95.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | SHULER, CHUCK | 56.25 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | KEELER, CINDY | 169.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | RAMSEY, RICHA | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | RICHARD, KRIS | 169.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | PORTER, GEORG | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | PAVLOSKY, CIN | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | PAVLOSKY, CIN | 63.90 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | RICHARDSON, K | 99.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | RICHARDSON, K | 24.75 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | RICHARDSON, K | 0.01 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | GENESEE COUNT | 350.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | COOPER COMMER | 257.50 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | TAWAS BAY MAR | 841.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | SAINT PAUL EP | 633.33 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | HECC LLC | 343.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | AIRPORT AUTHO | 188.50 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | LEMFORDER ZF | 935.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | FLEXIBLE AUTO | 192.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | EAST LANSING | 594.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | EAST LANSING | 181.00 |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 | OLIVE GARDEN | 189.00 |

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 MCDONALDS-OFF | 1,094.27 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 FLUSHING COMM | 656.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 FLUSHING COMM | 592.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 FLUSHING COMM | 720.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 BRIGHTON DIST | 3,750.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 DELPHI DIESEL | 415.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 RED CEDAR ENT | 108,602.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 RED CEDAR ENT | 287,167.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7589 HENDERSON GLA | 172.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7592 PIONEER STATE | 2,783.33 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 EATON CORPORA | 574.82 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 VALEO | 8,165.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 MISCELLANEOUS | 151.88 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 MISCELLANEOUS | 8,353.00 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 MISCELLANEOUS | 4,860.16 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 MISCELLANEOUS | 9,872.20 | | |
| 2049 AR | 07/31/15 CR | 07/24/15 CR7593 MISCELLANEOUS | 1,518.80 | | |
| 2050 AR | 07/31/15 CR | 07/24/15 CR7620 BELCOURT, ROB | 99.00 | | |
| 2050 AR | 07/31/15 CR | 07/24/15 CR7620 KING, PATRICI | 60.00 | | |
| 2050 AR | 07/31/15 CR | 07/24/15 CR7620 KING, PATRICI | 198.00 | | |
| 2050 AR | 07/31/15 CR | 07/24/15 CR7620 MASON, TERESA | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR2328 CASH VOID PIN | | 1,000.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR2328 CASH VOID PIN | | 6,750.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7590 PINNACLE FOOD | 1,000.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7590 PINNACLE FOOD | 6,750.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR2329 CASH VOID SOR | | 244,772.51 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR2329 CASH VOID SOR | | 7,276.96 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7595 CONSUMERS ENE | 683.02 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 FLINT AREA SC | 332.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 WEST SECOND S | 145.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 WEST SECOND S | 900.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 THE TICKET DO | 478.95 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 RESIDENTIAL A | 288.60 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 TISDALE, DAVI | 218.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 TISDALE, DAVI | 1,333.87 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 TISDALE, DAVI | 218.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 TISDALE, DAVI | 218.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 MOTT COMMUNIT | 600.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 MOTT COMMUNIT | 504.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 MOTT COMMUNIT | 404.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 GLOBAL FACILI | 314.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 SLEEP DR. | 299.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 SIWEK CONSTRU | 13,410.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 AVFLIGHT WILL | 500.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 BEECHER SCHOO | 3,050.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 GIFFIN | 163.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 GRAFF, HANK C | 172.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 LAKEVILLE COM | 239.12 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 UNIVERSITY OF | 3,489.60 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 UNIVERSITY OF | 5,670.60 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100   CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 5,398.56 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 1,744.80 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | ERNIE LOBERG | 818.91 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | JIM MOLYNEUX | 989.82 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | JIM MOLYNEUX | 420.01 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | PIZZERIA UNO | 483.33 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | RIVER VILLAGE | 1,521.05 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | IINN | 2,568.90 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | PINNACLE FOOD | 5,232.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | PINNACLE FOOD | 501.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | PINNACLE FOOD | 542.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | PINNACLE FOOD | 1,156.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | FOURMIDABLE G | 5,983.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | CONVENIENT FA | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | CENTRAL CHURC | 97.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | WHITE LAKE TW | 546.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | WHITE LAKE TW | 201.40 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | DURANT TENANT | 1,290.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | VANITY SHOPS | 240.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MISCELLANEOUS | 690.81 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | LANDAAL PACKA | 274.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | COOPER TRANSP | 752.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | FLINT YOUTH T | 1,980.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | FLINT YOUTH T | 1,083.33 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | FLINT YOUTH T | 176.92 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | DAVISON TOWNS | 260.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | DAVISON TOWNS | 12,420.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 89,325.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 4,900.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 10,842.88 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | PINNACLE FOOD | 6,800.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | LOCKWOOD MANA | 180.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | LOCKWOOD MANA | 202.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GENESEE COUNT | 102.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GENESEE COUNT | 350.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GENESEE COUNT | 329.12 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MULVAHILL, DA | 350.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | KHIRFAN'S MAR | 729.61 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | ED'S MONGOLIA | 779.92 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | ED'S MONGOLIA | 538.67 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | AMERICAN GERM | 386.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | AMERICAN GERM | 0.49 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | FRUNDEL, GLEN | 85.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | NINI, RICK | 311.80 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | FLINT NEUROSC | 227.87 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCDONALDS-VIL | 268.60 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCDONALDS-VIL | 175.33 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCDONALDS-VIL | 994.65 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | SERVCO NATION | 8,785.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MAPLE WOODS M | 783.69 | | |

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | | | | | DEBITS | CREDITS |
|---|---|---|---|---|---|---|
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MAPLE WOODS M | 340.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCDONALDS JIL | 1,079.85 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCDONALDS JIL | 85.63 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GENESEE VALLE | 247.50 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GENESEE VALLE | 330.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MT. OLIVE MIS | 283.37 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | REPAIR CLINIC | 159.40 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | JAM BEST ONE | 565.80 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | TISDALE, DAVI | 3,050.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | BURGER KING-K | 597.40 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | BURGER KING-K | 677.18 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | SHIVELY BROTH | 121.30 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | SHIVELY BROTH | 767.40 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | SHIVELY BROTH | 723.33 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | TDS TELECON | 577.47 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | AFSCME COUNCI | 519.62 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | AFSCME COUNCI | 7,574.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | WHALEY CHILDR | 1,250.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | WHALEY CHILDR | 366.13 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | WHALEY CHILDR | 117.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCLAREN-CLARK | 1,164.01 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MCLAREN MRI F | 112.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MACY'S NORTH | 478.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 14,714.77 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | UNIVERSITY OF | 32,755.85 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | CLARKSTON HEA | 49,750.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | DAVITA | 2,000.74 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GLASS COMMERC | 163.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GLASS COMMERC | 757.43 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | GLASS COMMERC | 666.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MEGA CLASSIC | 1,625.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | HOLLY WOODLAN | 291.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | HOLLY WOODLAN | 787.50 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | MID MICHIGAN | 266.50 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | ST. ANDREW EP | 11,900.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7596 | DAVISON TOWNS | 1,150.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7597 | POWERS CATHOL | 3,500.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7597 | WILLIAMS PAVI | 381.50 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | CZINSKI, BEN | 157.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | CZINSKI, BEN | | 90.00 |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | MCCRANDALL, L | 112.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | ENGEL, JAMIE | 125.10 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | ENGEL, JAMIE | 160.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | JAMES, MARJOR | 80.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | WEATHERS, AND | 202.50 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | MISCELLANEOUS | 580.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | MISCELLANEOUS | 296.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | RHOADS & JOHN | 5,940.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | MCA INC./ PJD | 455.00 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7598 | CURTIS, TIM | 317.00 | |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 MCCRANDALL, L | | 134.50 | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 IGNASH, DAN | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 BRODY, SUSAN | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 MCCRANDALL, L | 134.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 MICHAEL, SCOT | 124.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 SHELTON, BARR | 457.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7599 STEARNS, MART | 89.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7600 CUMMINGS, GER | 205.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7600 SCHULTZ, MATT | 364.50 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7600 JOHNSTONE, DE | 246.55 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7600 SCHADEL, MARC | 247.00 | | |
| 2049 AR | 07/31/15 CR | 07/27/15 CR7600 SMITH, SCOTT | 174.55 | | |
| 2050 AR | 07/31/15 CR | 07/27/15 CR7609 LEDCOR CONSTR | 363.75 | | |
| 2050 AR | 07/31/15 CR | 07/27/15 CR7609 LEDCOR CONSTR | 12,750.65 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR2330 CASH VOID CAS | | 516.56 | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7601 SUGARBUSH GOL | 124.06 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7601 SUGARBUSH GOL | 392.50 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7602 FELICE, BILL | | 57.30 | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7602 FELICE, BILL | 57.30 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 WEST SECOND S | 291.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 WEST SECOND S | 194.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 WEST SECOND S | 34.42 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 VALLEY AREA A | 1,448.50 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 INSIGHT HEALT | 4,630.76 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 IRON WORKERS | 250.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 NORSTAR BUILD | 65,625.12 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 NORSTAR BUILD | 14,086.80 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 NORSTAR BUILD | 1,026.54 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 ELZINGA & VOL | 7,825.85 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 CURBCO | 250.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7603 BUILDTECH, LT | 17,874.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7604 FISH TALES | 295.50 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7604 HCR MANORCARE | 1,493.03 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7604 KELLS, ATWOOD | 6,500.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 STEWART, MARI | 159.50 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 YOUNG, GORMAN | 125.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 TRANQUILINO, | 151.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 BESSOLO, CATH | 190.75 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 STEARNS, MART | 5,600.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 SCHULTZ, MATT | 464.00 | | |
| 2049 AR | 07/31/15 CR | 07/28/15 CR7605 POTVIN, PATRI | 140.35 | | |
| 2050 AR | 07/31/15 CR | 07/28/15 CR7610 HOPE NETWORK | 159.50 | | |
| 2050 AR | 07/31/15 CR | 07/28/15 CR7610 KIEHIN MANUFA | 1,489.84 | | |
| 2050 AR | 07/31/15 CR | 07/28/15 CR7610 KIEHIN MANUFA | 1,583.33 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7606 HCR MANORCARE | 1,033.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7606 RHOADS & JOHN | 4,567.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7606 BULL, KEVIN | 80.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7606 PROTECH AUCTI | 971.40 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 GRANT, GLENN | 112.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 VASQUEZ, RICH | 226.75 | | |

GENERAL LEDGER

FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100  CASH-BANK | | | | | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | WILCOX, DEBBI | 228.94 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | WICKLUND, RIC | 209.20 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | WILCOX, DEBBI | 157.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | DENNIS, SEAN | 359.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | KENDALL, JOE | 642.34 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | WHITE, SANDY | 67.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7607 | JESSO, KEN | 243.75 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BIGNALL, JIM | 163.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | LIPSEY, STEVE | 675.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | MERRITT, MERL | 163.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | MISCELLANEOUS | 2,200.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | MISCELLANEOUS | 504.69 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | SIMPLY FRESH | 215.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | FRISE, WILLIA | 3,025.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | EDMONDSON, RI | 8,150.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | HELDT, ALYCE | 89.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | FLINT AREA SC | 189.95 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | AL SERRA BUIC | 134.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | GRACE EMMANUE | 580.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | LUTHER, DAVE | 420.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | LINDSAY, ANGE | 363.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BOYLE, MARY | 44.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BOYLE, MARY | 163.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | CAMBRIDGE EAS | 337.57 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | HOPE HCC - 32 | 616.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | U OF M SSC AC | 2,350.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | FLINT HOUSING | 608.60 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | COLE, RODNEY | 1,500.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | WHITE, FOLLY | 177.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BLUMENSELD, P | 110.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | GREGORY, SHEI | 270.45 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | CZARNECKI, KA | 108.50 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | MISCELLANEOUS | 300.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | WILLOWBROOK M | 3,866.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | HAMILTON COMM | 3,625.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | PLAZA 1 SAGIN | 147.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BRANDON TOWNS | 875.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BRAWNER, BERN | 99.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | H2 ROYAL OAK, | 150.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | H2 ROYAL OAK, | 553.53 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | H2 ROYAL OAK, | 2.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | MARATHON STAT | 76.95 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | TEASDALE, DON | 376.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | BRANKIEWICZ, | 150.75 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | SCRIMA, GLEN | 3,175.00 | | |
| 2049 AR | 07/31/15 CR | 07/29/15 CR7608 | WAJDA, GEORGE | 129.50 | | |
| 2050 AR | 07/31/15 CR | 07/29/15 CR7611 | CONSUMERS ENE | 598.50 | | |
| 2050 AR | 07/31/15 CR | 07/29/15 CR7611 | CONSUMERS ENE | 342.50 | | |
| 2050 AR | 07/31/15 CR | 07/29/15 CR7612 | COOPER STANDA | 257.00 | | |
| 2050 AR | 07/31/15 CR | 07/29/15 CR7612 | COOPER STANDA | 816.63 | | |

Case 2:14-cv-10527-DML-DRG  ECF No. 268-2, PageID.5566  Filed 03/08/16  Page 100 of 104

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | POST REF | FISCAL DATE | JOUR | TRANS DATE | DESC | DEBITS |
|---|---|---|---|---|---|---|
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7612 COOPER STANDA | 0.04 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7612 OnCU (FISERV) | 1,225.00 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7612 TAWAS STATE P | 352.75 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7612 NORTHPORT VIL | 544.00 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7612 COOPER STANDA | 5,115.75 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7612 COOPER STANDA | 5,131.86 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7620 SMITH, VIRGIN | 169.00 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7620 WILCOX, ED | 198.00 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7620 MORAN, NICK | 190.00 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7620 PFEIFFER, LIN | 10.00 |
| | 2050 AR | 07/31/15 | CR | 07/29/15 | CR7620 BOCK, LESTER | 87.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 PERKINS, SH | 427.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 HARTSFIELD, | 326.25 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 WEIER, JASO | 128.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 OLMSTEAD, F | 199.75 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 KALENA, ANT | 381.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 WADE, EARL | 2,195.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 SHETLER, J | 112.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 DOSTILIO, D | 68.55 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 BURLESON, P | 124.87 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 THON, PATRI | 966.79 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 FAIRLESS, M | 67.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 KESSLER, TI | 157.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 FABRIS, FRE | 52.89 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 SCHWARTZ, G | 132.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 DELONGCHAMP | 111.86 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 TATUM, BETT | 220.50 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 HATCHEW, FL | 134.50 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 MCLAREN,  M | 148.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 PACHECO, JE | 269.50 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 MANFRE, TON | 90.85 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 STRUVEL, TH | 129.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 ANDRUS, CLA | 249.25 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 ROWE, ANNET | 355.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 HAYES, MONT | 343.80 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 SQUIRES, TR | 67.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 WELLER, RUT | 112.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 PANYI, MATT | 320.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 VAN TIEM, R | 168.25 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 EPPERSON, K | 67.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 MOE, REBECC | 182.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 HAWKINS, LO | 113.33 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 BUNKER, JER | 183.65 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 HITT, DOROT | 290.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 WILTSE, LAR | 127.75 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 MACLENNAN, | 158.29 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 HATCHEW, FL | 618.92 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 TIMS, EARLE | 160.20 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 CHOATE, JOS | 630.00 |
| | 2050 AR | 07/31/15 | CR | 07/30/15 | SP000770 KELEY, JENN | 148.00 |

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 | CASH-BANK | | | | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 BOND, TERAS | 212.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 Lengyel, Pa | 128.48 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 HOPP, DANIE | 86.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 CHAPMAN, JO | 135.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 ANDRUS, CLA | 588.60 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 MENGES, MIK | 169.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 SMITH, ROBE | 245.14 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 HOPTON, DOR | 168.70 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 KELTS, ATWO | 87.25 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 WOODS, JAME | 67.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 WILLIAMS, S | 107.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 SP000770 CALDWELL, K | 107.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7613 LEDCOR CONSTR | 1,689.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7613 LEDCOR CONSTR | 194.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7613 COOPER STANDA | 1,950.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 HCR MANORCARE | 23.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 FERRELLGAS | 858.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 STAR CLEANERS | 780.68 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 STAR CLEANERS | 419.32 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 HCR MANORCARE | 357.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 HCR MANORCARE | 845.27 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 HCR MANORCARE | 645.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 HCR MANORCARE | 490.26 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 HCR MANORCARE | 487.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 REID, SHEILA | 161.97 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 DUNN, JIM | 706.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 NEAL, NANCY | 3,060.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 AHMED, BILAL | 85.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 ASPEN MOTOR I | 822.22 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 CAMPBELL, AL | 124.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 ZIMMERMAN, RO | 231.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7614 DUNATCHIK, PA | 85.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 HELZERMAN, KE | 22.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 SAMPSON, STAC | 99.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 FULLER, DENNI | 232.60 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 BERKEY, BRUCE | 169.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 HELZERMAN, KE | 67.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 WITCHER, JOCE | 135.45 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 FRY, THOMAS | 5,800.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 VASQUEZ, RICH | 91.87 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7615 KRAMER, MIKE | 272.36 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 HARMON, WILLI | 800.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 JOHNSON, HERN | 34.65 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 MAMA'S KITCHE | 334.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 MAMA'S KITCHE | 97.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 COURTYARD/MAR | 427.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 FAIRFIELD INN | 427.00 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 GENESYS REGIO | 145.50 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 LASCO FORD | 188.07 | | |
| 2050 AR | 07/31/15 | CR | 07/30/15 CR7616 ASCENSION HEA | 1,915.91 | | |

GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ | FISCAL | TRANS | | | | BEGINNING BAL./ |
|---|---|---|---|---|---|---|
| POST REF | DATE | JOUR DATE | DESC | DEBITS | CREDITS | ENDING BAL. |

10100   CASH-BANK

| | | | | | |
|---|---|---|---|---|---|
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 KEARSLEY MANO | 1,457.11 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 HOMESERVE USA | 334.84 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 MILAN, CITY O | 275.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 MICHIGAN BLCO | 1,040.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 CENTRAL UNITE | 81.75 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 DIPLOMAT SPEC | 9,561.97 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 MISCELLANEOUS | 180.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 DENTAL DREAMS | 391.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 4520 LINDEN C | 236.89 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 4520 LINDEN C | 182.50 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 TARGET REAL E | 163.50 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 GENOVA PRODUC | 705.62 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 DENTAL DREAMS | 242.50 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 DENTAL DREAMS | 225.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 DENTAL DREAMS | 97.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 DENTAL DREAMS | 275.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 ADEPT FINISHE | 855.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 KALITTA AIT L | 1,148.35 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 ASCENSION HEA | 2,011.67 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 MCDONALD'S-OF | 604.78 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 BARTON MALOW | 4,527.75 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 BARTON MALOW | 583.99 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 SATA, DR. MIL | 824.46 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7616 MARSHALL'S CR | 1,128.00 | |
| 2050 AR | 07/31/15 CR | 07/30/15 CR7623 MISCELLANEOUS | 8,500.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 UNIVERSAL PIP | 0.04 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 YWCA | 799.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 YWCA | 155.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 BIG JOHN'S ST | 308.10 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 UNIVERSAL PIP | 75,757.45 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 RHOADS & JOHN | 274.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 EAST LANSING | 921.60 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 GROVES, KEVIN | 87.25 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 FOURMIDABLE G | 1,148.50 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 BAKER UPTOWN | 665.55 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 BAKER UPTOWN | 100.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 NINI, RICK | 445.67 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 GROVES, KEVIN | 450.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 OETIKER CLAMP | 1,012.50 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 U OF M-FLINT | 2,650.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 BROOKDALE SEN | 427.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 THE DAILEY CO | 15,083.10 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 CONNELL CONST | 34,266.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 VILLA HEALTH | 1,340.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 GENESEE INTER | 1,280.75 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 GENESEE INTER | 350.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 GENESEE INTER | 460.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 4520 LINDEN C | 306.96 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 THOMPSON INSU | 194.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 MIDAMERICA RE | 461.95 | |

COUNTY OF LAPEER
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/ POST REF | FISCAL DATE | TRANS JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./ ENDING BAL. |
|---|---|---|---|---|---|---|
| 10100 CASH-BANK | | | | | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | DENIAL DREAMS | 3,436.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | AMERICINN | 85.50 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | LAKE ORION NU | 227.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | LAKE ORION NU | 736.24 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | LAKE ORION NU | 925.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | LANDAAL PACKA | 692.84 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | COOPER COMMER | 858.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | COOPER COMMER | 581.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | SOKOLOWSKI, D | 247.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | ORAL & MAXILL | 264.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | THE REAL ESTA | 567.68 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | THE REAL ESTA | 1,272.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | THE REAL ESTA | 569.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | THE REAL ESTA | 529.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | STAR CLEANERS | 186.27 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7617 | VILLA HEALTH | 1,473.40 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7618 | LOUHELEN BAHA | 126.90 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7618 | LOUHELEN BAHA | 643.97 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7618 | TRENT, RANDY | 297.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7618 | BREASBOIS, LE | 150.25 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7619 | ALLSTEADT, PA | 202.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7619 | PEERA, ASHOR | 186.83 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7619 | PELTON, LEE | 204.70 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7619 | NICHOLSON, CA | 169.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7622 | MISCELLANEOUS | | 60.00 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7624 | MISCELLANEOUS | 700.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | MISCELLANEOUS | | 17.96 | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | MISCELLANEOUS | 7,986.52 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | EATON CORPORA | 3,100.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | EATON CORPORA | 1,429.64 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | EATON CORPORA | 6,450.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | EATON CORPORA | 863.00 | | |
| 2050 AR | 07/31/15 CR | 07/31/15 CR7625 | EATON CORPORA | 4,895.00 | | |
| 2051 AR | 07/31/15 CR | 07/31/15 CR7636 | MISCELLANEOUS | 500.00 | | |
| 2054 AR | 07/31/15 CR | 07/31/15 CR7647 | UNIVERSITY OF | 2,908.00 | | |
| 2054 AR | 07/31/15 CR | 07/31/15 CR7647 | UNIVERSITY OF | | 2,908.00 | |
| 2051 AR | 07/31/15 CR | 08/03/15 CR7628 | FLIPPEN, CARO | 197.50 | | |
| 2051 AR | 07/31/15 CR | 08/03/15 CR7628 | ALLRED, VALOR | 247.00 | | |
| 2051 AR | 07/31/15 CR | 08/03/15 CR7628 | RYNIAK, NANCY | 370.60 | | |
| 2051 AR | 07/31/15 CR | 08/03/15 CR7628 | YURKO, CHRIS | 215.31 | | |
| 2051 AR | 07/31/15 CR | 08/05/15 CR7632 | ANIMAL EMERGE | 153.00 | | |
| 2051 AR | 07/31/15 CR | 08/05/15 CR7632 | ANIMAL EMERGE | | 153.00 | |
| 2039 PR | 07/31/15 PR | 07/04/15 PR01529 | PAYROLL POST | 169.60 | | |
| 2039 PR | 07/31/15 PR | 07/04/15 PR01529 | PAYROLL POST | | 171,643.63 | |
| 2049 PR | 07/31/15 PR | 07/11/15 PR01530 | PAYROLL POST | | 169,195.57 | |
| 2049 PR | 07/31/15 PR | 07/11/15 PR01531 | PAYROLL POST | | 83,619.33 | |
| 2049 PR | 07/31/15 PR | 07/18/15 PR01532 | PAYROLL POST | | 178,481.88 | |
| 2049 PR | 07/31/15 PR | 07/25/15 PR01533 | PAYROLL POST | | 172,510.51 | |
| 2049 PR | 07/31/15 PR | 07/25/15 PR01534 | PAYROLL POST | | 82,764.66 | |
| | | | BALANCE THRU 07/31/15 | | | 1,650,651.17 |

COUNTY OF MONTCALM REGULAR
GENERAL LEDGER
FOR THE PERIOD 07/31/15 THRU 07/31/15

| CO DIV CTR ACCOUNT/<br>POST REF | FISCAL<br>DATE | TRANS<br>JOUR DATE | DESC | DEBITS | CREDITS | BEGINNING BAL./<br>ENDING BAL. |
|---|---|---|---|---|---|---|
| | | | | ---------------- | ---------------- | |
| TOTALS and BALANCE | | | | 5,303,519.65 | 4,738,395.35 | 1,650,651.17 E |
| | | | NET: | 565,124.30 | | |
| | | | | ================ | ================ | |
| TOTAL ALL ACCOUNTS | | | | 5,303,519.65 | 4,738,395.35 | |
| | | | NET: | 565,124.30 | | |